**FOLEY & LARDNER LLP**
402 W. BROADWAY, SUITE 2100
SAN DIEGO, CA 92101-3542
TELEPHONE:   619.234.6655
FACSIMILE:    619.234.3510

MICHAEL P. MCCLOSKY CA BAR NO. 106051
        MMCCLOSKEY@FOLEY.COM
DAIVD J. AVENI CA BAR NO. 251197
        DAVENI @FOLEY.COM
Attorneys for Defendants AMERIGAS PARTNERS, L.P.

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| TIMOTHY DEEHAN, on behalf of himself and all others similarly situated, | Case No:  08-CV-1009-BTM-JMA |
| | **DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION FOR REMAND TO SUPERIOR COURT** |
|          Plaintiff, | |
|      vs. | Judge:  Hon. Barry Ted Moskowitz |
| AMERIGAS PARTNERS, L.P., a Delaware limited partnership, dba AMERIGAS; and DOES 1 through 50, inclusive | Date:   August 29, 2008<br>Time:   11:00 a.m.<br>Dept:   15 |
|          Defendants. | |

MADI_1594194.3

# **TABLE OF CONTENTS**

TABLE OF CONTENTS............................................. i

TABLE OF AUTHORITIES......................................... ii

INTRODUCTION.................................................. 1

BACKGROUND................................................... 4

     A.   The Allegations In The Complaint.................... 4

     B.   AmeriGas's Removal Of The Action.................... 5

ARGUMENT..................................................... 6

I.   STANDARD OF REVIEW....................................... 6

II.  THE AMOUNT IN CONTROVERSY EXCEEDS $5 MILLION............. 8

     A.   Determining The Amount Put In Controversy........... 8

     B.   Deehan Has Put Into Controversy More Than $5 Million. 9

          (1) Civil Penalties ................................. 9

          (2) Compensatory Damges, Punitive/Exemplary Damages

              and Attorneys' Fees................................ 12

CONCLUSION................................................... 17

DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION FOR REMAND TO
SUPERIOR COURT
CASE NO. 08-CV-1009-BTM-JMA

MADI_1594194.3

**TABLE OF AUTHORITIES**

**FEDERAL CASES**

*Brady v. Mercedes-Benz USA, Inc.,*
    243 F. Supp. 2d 1004 (N.D. Cal. 2002) .........................16

*Chabner v. United of Omaha Life Ins. Co.,*
    225 F.3d 1042 (9th Cir. 2000) .............................11

*Cohn v. Petsmart, Inc.,*
    281 F.3d 837 (9th Cir. 2002) ...............................7

*Conrad Assocs. v. Hartford Accident and Indemn. Co.,*
    994 F. Supp. 1196 (N.D. Cal. 1998) .........................15

*Cram v. Elec. Data Sys. Corp.,*
    No. 07cv1842-LAB(NLS) (S.D. Cal. Oct. 3 2007) ..............17

*Davenport v. Mut. Benefit Health and Accident Ass'n,*
    325 F.2d 785 (9th Cir. 1963) ...........................11, 15

*Frederico v. Home Depot,*
    507 F.3d 188 (3d Cir. 2007) ................................16

*Galt G/S v. JSS Scandinavia,*
    142 F.3d 1150 (9th Cir. 1998) ..............................11

*Gaus v. Miles, Inc.,*
    980 F.2d 564 (9th Cir. 1992) ................................7

*Guglielmino v. McKee Foods Corp.,*
    506 F.3d 696 (9th Cir. 2007) ...............................15

*Korn v. Polo Ralph Lauren Corp.,*
    536 F. Supp. 2d 1199 (E.D. Cal. 2008) .................*passim*

*Lowdermilk v. U.S. Bank Nat'l Ass'n.,*
    479 F.3d 994 (9th Cir. 2007) ...............................15

*Muniz v. Pilot Travel Ctrs. LLC,*
    No. CIV. S-07-0325 FCD EFB, 2007 WL 1302504 (E.D. Cal.
    May 1, 2007) ...............................................7

*Romeo v. Home Depot U.S.A., Inc.,*
    No. 06-CV-1505 IEG (BLM) 2006 U.S. Dist. LEXIS 79881
    (S.D. Cal. Oct. 30, 2006) ..............................3, 11

DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION FOR REMAND TO
SUPERIOR COURT
CASE NO. 08-CV-1009-BTM-JMA

MADI_1594194.3

*Saulic v. Symantec Corp.*, No. 07-CV-610,
    2007 WL 5074883 (C.D. Cal. Dec. 26, 2007) ...............3, 10

*Singer v. State Farm Mut. Auto Ins. Co.*,
    116 F.3d 373 (9th Cir. 1997) ...........................7, 13

*Tompkins v. Basic Research LL*,
    NO. CIV. S-08-244 LKK/DAD, 2008 WL 1808316 (E.D. Cal.
    2008) ..................................................16

*Valdez v. Allstate Ins. Co.*,
    372 F.3d 1115 (9th Cir. 2004) .........................7, 13

*Wells Fargo & Co. v. Wells Fargo Exp. Co.*,
    556 F.2d 406 (9th Cir. 1997) ..............................17


STATE DECISIONS

*UCAN v. Pacific Bell Tel.Co.*,
    222 P.U.R. 4th 457 (Cal. P.U.C. 2002) **.....................**10


FEDERAL STATUTES

28 U.S.C. § 1332(d)(6).........................................9

28 U.S.C. § 1446(b)...........................................5


STATE STATUTES

California Business and Professions Code § 17200, et seq........4

California Civil Code § 1747.08...........................10, 11

California Public Utilities Code § 2106.......................11

California Public Utilities Code § 2107...................*passim*

Public Utilities Code § 451...................................4

DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION FOR REMAND TO
SUPERIOR COURT
CASE NO. 08-CV-1009-BTM-JMA

MADI_1594194.3

**INTRODUCTION**

Plaintiff Timothy Deehan's ("Deehan") sole argument in support of his motion to remand this action to state court is his assertion that Defendant AmeriGas Partners, L.P. ("AmeriGas")[1] has "fail[ed] to allege that the amount in controversy in this case exceeds the jurisdictional minimum of $5,000,000" under the Class Action Fairness Act of 2005 ("CAFA"). (Pl.'s Mem. at 1.)  That assertion is patently false. Deehan has alleged that AmeriGas engaged in unlawful conduct that "resulted in inaccurate billings and overcharging to Plaintiff *and the Class*" relating to their receipt of propane furnished by AmeriGas. (Pl.'s Mem. at 1 (emphasis added)); *see also* Compl. ¶ 1.)  Thus, Deehan's theory is that *each* member of the putative class was damaged for *every* estimation.  While AmeriGas disputes that any of the proposed class members are entitled to damages, that is not the issue on a motion to remand.[2]  The issue is what amount Deehan's complaint puts in

---

[1] As set forth in the Answer filed in this matter, AmeriGas Partners, L.P. is not the proper entity against whom Deehan's claims should be asserted.  Rather, AmeriGas Propane, L.P., is the operating company that sells and distributes propane to customers in California and elsewhere throughout the United States.  Accordingly, the arguments and factual statements contained in this opposition are being made on behalf of the proper entity, AmeriGas Propane, L.P, and only nominally on behalf of AmeriGas Partners, L.P., given it was the entity named, albeit the incorrect one.

[2] In fact, AmeriGas expects to show that any alleged billing overcharges were either voluntarily refunded prior to this litigation being brought or trued up on a later bill, but AmeriGas properly removed this case based on the allegations in the complaint and the amount placed in controversy by plaintiffs, not on what it believes the ultimate result of the

DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION FOR REMAND TO SUPERIOR COURT
CASE NO. 08-CV-1009-BTM-JMA

MADI_1594194.3

controversy.

In its Notice of Removal, AmeriGas alleged (and supported with an accompanying declaration) that Deehan's proposed class includes at least 14,082 members.  Deehan does not contest this fact.  (Pl.'s Mot. Remand 5.)  The undisputed putative class size coupled with Deehan's theory of damages and the relief sought puts the amount in controversy at $5 million or more. This is true based on Deehan's claim for (1) civil penalties, as well as for his claim for (2) compensatory, punitive/exemplary damages, and attorneys' fees, although one would be sufficient.

First, AmeriGas pointed out in its Notice of Removal that the Complaint seeks, among other things, "an award to Plaintiff and *to each* member of the Class of civil penalties under California Public Utilities Code section 2107." (Compl. p. 11, Prayer for Relief ¶ 4 (emphasis added); *see also* Notice of Removal ¶ 6.)  Section 2107 provides for a civil "penalty of not less than five hundred dollars, nor more than twenty thousand dollars for each offense."  Cal. Pub. Util. Code § 2107.  Only simple arithmetic skills are necessary to understand that 14,000 class members multiplied by a minimum of $500 equals a potential exposure of $7 million, well beyond CAFA's $5 million amount-in-controversy requirement.  Not surprisingly, in similar circumstances numerous courts have held that CAFA's amount-in-controversy requirement has been satisfied.  *See, e.g.*, *Korn v.*

---

case will be.  *See supra* at 8 (discussing how to determine the amount in controversy).

DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION FOR REMAND TO SUPERIOR COURT
CASE NO. 08-CV-1009-BTM-JMA

MADI_1594194.3

1  *Polo Ralph Lauren Corp.*, 536 F. Supp. 2d 1199 (E.D. Cal.

2  2008)(holding that where statutory maximum was $1,000, defendant

3  need only demonstrate that the class contains at least 5,001

4  members); *Saulic v. Symantec Corp.*, No. SA CV 07-610 AHS (PLAx),

5  2007 WL 5074883, at *14 (C.D. Cal. Dec. 26, 2007) (to similar

6  effect); *Romeo v. Home Depot U.S.A., Inc.*, No. 06-CV-1505 IEG

7  (BLM) 2006 U.S. Dist. LEXIS 79881, at *8-9 (S.D. Cal. Oct. 30,

8  2006) (same).  Deehan does not cite a single case reaching a

9  contrary conclusion.

10       Second, the Complaint also seeks recovery on behalf of

11  Deehan and the entire proposed class for compensatory damages,

12  disgorgement, exemplary and punitive damages, and attorneys'

13  fees, all of which are to be aggregated to determine whether

14  CAFA's amount-in-controversy requirement is satisfied.  (Compl.

15  p. 11, Prayer for Relief, ¶¶ 1-12.)  AmeriGas is filing,

16  concurrently with this memorandum, declarations from Steve

17  Samuel and Maria Stackhouse to show the number of estimated

18  billings performed from 2007 to 2008 for the putative class and

19  an estimate of the average dollar amount of what plaintiff

20  claims are overcharges based on a sampling of overestimates for

21  certain customers in the putative class.  The evidence from

22  AmeriGas regarding Deehan's claim for compensatory damages must

23  be combined with the potential exposure to punitive/exemplary

24  damages of up to nine times the amount of compensatory damages,

25  and attorneys' fees that this Court estimates at twenty-five

26  percent (25%) of the total judgment.  The result is an amount-

27

28

3

MADI_1594194.3

1   in-controversy figure well over CAFA's $5,000,000 requirement.

2       For all of these reasons, and those discussed below, the

3   motion to remand should be denied.

4                              **BACKGROUND**

5       **A.    The Allegations In The Complaint**

6       On April 30, 2008, plaintiff Timothy Deehan filed a

7   complaint (the "Complaint") in the Superior Court of the State

8   of California for the County of San Diego (Case No. 37-2008-

9   00083132-CU-BC-CTL), against AmeriGas Partners, L.P., and Does 1

10  through 50, inclusive.  The Complaint was served on AmeriGas,

11  along with a summons, on May 7, 2008.

12      The Complaint was filed on behalf of plaintiff Deehan, a

13  resident of California (Compl. ¶ 5), and a "statewide class

14  consisting of all persons in California who have within the past

15  four years contracted with AmeriGas for the purchase of propane

16  and which purchase required the monthly or some other periodic

17  reading of a meter or similar device" ("the proposed class")

18  (Compl. ¶ 17).  The Complaint alleges that AmeriGas "failed to

19  read and/or accurately read the meters and/or similar devices

20  relating to propane to be furnished to Plaintiff *and the Class*,

21  which has resulted in inaccurate billings and overcharging to

22  Plaintiff and the Class."  (Compl. ¶ 1 (emphasis added).)

23      The Complaint asserts claims for breach of contract, fraud,

24  negligent misrepresentation, violation of California's Public

25  Utilities Code § 451, and violation of California's unfair

26  competition law, Business and Professions Code § 17200, et seq.

27

28
                                    4

MADI_1594194.3

The Complaint seeks recovery on behalf of Deehan and the entire proposed class for disgorgement, general damages, exemplary and punitive damages, civil penalties under California's Public Utilities Code § 2107, attorneys' fees, and litigation costs, and an affirmative injunction against AmeriGas. (Compl. pp. 11-12.) As noted above, with respect to the prayer for relief under California's Public Utilities Code § 2107, the Complaint seeks "an award to Plaintiff and *to each* member of the Class of civil penalties under California Public Utilities Code section 2107." (Compl. pp. 11, Prayer for Relief ¶ 4 (emphasis added).

**B.    AmeriGas's Removal Of The Action**

On June 5, 2008, AmeriGas timely removed the case to this Court. (Dkt. 1).

AmeriGas is a limited partnership organized and existing under the State of Delaware, with its principal place of business in Valley Forge, Pennsylvania. *See* Declaration of Daniel Binning ("Binning Decl."), ¶ 2 (filed concurrently with the Notice of Removal). There are no primary or significant defendants, as those terms are used in CAFA, that are citizens of California. (Notice of Removal ¶ 11.) AmeriGas is of diverse citizenship from Deehan, and the primary defendant is not a citizen of California.

The Notice of Removal was timely filed as it was filed within thirty days after AmeriGas was served with a copy of the summons and Complaint upon which this removal is based. *See* 28 U.S.C. § 1446(b).

5

MADI_1594194.3

**ARGUMENT**

**I.    STANDARD OF REVIEW**

The Class Action Fairness Act dramatically expanded federal jurisdiction over class actions.  Deehan concedes, jurisdiction exists under the Class Action Fairness Act ("CAFA") "if at least one member of a putative class consisting of no fewer than one hundred members is diverse from any defendant, and the aggregated claims of all class members create an amount in controversy in excess of $5,000,000." (Pl.'s Mem. at 1.)  While he states that AmeriGas "failed to submit evidence sufficient [sic] comply with the two-part test," (Pl.'s Mem. at 1), his sole argument is that AmeriGas has failed to allege that the amount in controversy exceeds CAFA's jurisdictional minimum. (*See, e.g.*, *id.*)

According to the Ninth Circuit, under CAFA where—as here—"a complaint does not allege a specific amount in damages, the removing defendant bears the burden of proving by a preponderance of the evidence that the amount in controversy exceeds the statutory minimum." *Korn*, 536 F. Supp. 2d at 1204; *see also* Pl.'s Mem. at 4 (quoting *Abrego Abrego v. Dow Chem. Co.*, 443 F.3d 676, 683 (9th Cir. 2006)).  This simply means that the "defendant must provide evidence establishing that it is 'more likely than not' that the amount in controversy exceeds that amount." *Korn*, 536 F. Supp. 2d at 1204 (*quoting Sanchez v. Monumental Life Ins. Co.*, 102 F.3d 398, 404 (9th Cir. 1996)).

As the court noted in *Korn*, "[s]aid burden is not

6

MADI_1594194.3

1   'daunting,' as courts recognize that under this standard, a

2   removing defendant is not obligated to 'research, state, and

3   prove the plaintiff's claims for damages.'"  *Korn*, 536 F. Supp.

4   2d at 1204-05 (*quoting McCraw v. Lyons*, 863 F. Supp. 430, 434

5   (W.D. Ky. 1994)).  Nor does the removing defendant need to

6   produce "extensive business records to prove or disprove

7   liability and/or damages with respect to plaintiff or the

8   putative class members at this premature (pre-certification)

9   state of the litigation." *Muniz v. Pilot Travel Ctrs. LLC*, No.

10  CIV. S-07-0325 FCD EFB, 2007 WL 1302504, *5 (E.D. Cal. May 1,

11  2007).

12      Instead, the Court held in *Korn*:

13          a defendant must set forth the underlying

14          facts supporting its assertion that the
            amount in controversy exceeds the statutory

15          minimum. *Gaus v. Miles, Inc.*, 980 F.2d 564,
            567 (9th Cir. 1992).  In addition to the

16          contents of the removal petition, the court
            considers "summary-judgment-type evidence

17          relevant to the amount in controversy at the
            time of removal," such as affidavits or

18          declarations. *Valdez v. Allstate Ins. Co.*,

19          372 F.3d 1115, 1117 (9th Cir. 2004)
            (internal quotations omitted); *Singer*, 116

20          F.3d at 374 ("defense counsel submitted
            declarations to show that the amount in

21          controversy exceeded $50,000").  *A court may*

22          *also consider supplemental evidence later*
            *proffered by the removing defendant, which*

23          *was not originally included in the removal*
            *notice. Cohn v. Petsmart, Inc.*, 281 F.3d

24          837, 840 n. 1 (9th Cir. 2002).

25  *Korn*, 536 F. Supp. 2d at 1205 (emphasis added).

26

27
                                    7
28  DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION FOR REMAND TO
                              SUPERIOR COURT
                      CASE NO. 08-CV-1009-BTM-JMA

MADI_1594194.3

## II.    THE AMOUNT IN CONTROVERSY EXCEEDS $5 MILLION.

### A.    Determining The Amount Put In Controversy.

The bulk of Deehan's memorandum in support of his motion for remand focuses on repeating that AmeriGas has the burden of demonstrating that this Court has jurisdiction.  Very little of the memorandum discusses what is wrong with AmeriGas's removal. His main argument appears to be on the last page of his memorandum where he argues that AmeriGas must "admit that it engaged in the unlawful conduct as to each of its 14,000 customers and that each of said customers were overcharged in amounts which total more than $5 million" in order to demonstrate that CAFA's "amount in controversy" requirement is satisfied.  (Pl.'s Mem. at 5.)  Deehan does not cite a single case to support his position that AmeriGas must admit liability in order to adequately remove the case.  Nor could he, because this argument is based on a fundamental misunderstanding of the law.

"In measuring the amount in controversy, a court must assume that the allegations of the complaint are true and that a jury will return a verdict for the plaintiff on *all claims* made in the complaint."  *Korn*, 536 F. Supp. 2d at 1205 (emphasis added) (*citing Kenneth Rothschild Trust v. Morgan Stanley Dean Witter*, 199 F. Supp. 2d 993, 1001 (C.D. Cal. 2002)).  In other words, "[t]he ultimate inquiry is what amount is put 'in controversy' by the plaintiff's complaint, not what a defendant will actually owe."  *Korn*, 536 F. Supp. 2d at 1205 (citing

8

MADI_1594194.3

1  *Rippee v. Boston Market Corp.*, 408 F. Supp. 2d 982, 986 (S.D.

2  Cal. 2005) and *Scherer v. Equitable Life Assurance Society of*

3  *the United States*, 347 F.3d 394, 399 (2d Cir. 2003) (holding

4  that the amount put in controversy, not the ultimate or provable

5  amount of damages, is to be considered).

6      **B.    Deehan Has Put Into Controversy More Than $5 Million.**

7      Here, Deehan has alleged that AmeriGas "failed to read

8  and/or accurately read the meters and/or similar devices

9  relating to propane to be furnished to Plaintiff *and the Class*,

10 which has resulted in inaccurate billings and overcharging to

11 Plaintiff *and the Class*." (Compl. ¶ 1.) Deehan seeks recovery

12 on behalf of himself and the entire proposed class for civil

13 penalties, general damages, exemplary and punitive damages,

14 attorneys' fees, disgorgement, and litigation costs (Compl. p.

15 11, Prayer for Relief, ¶¶ 1-12), all of which is to be

16 aggregated and considered in determining whether CAFA's amount-

17 in-controversy requirement is satisfied.  28 U.S.C.

18 § 1332(d)(6).  When aggregated, the recovery sought far

19 surpasses CAFA's $5 million threshold.

20      **(1)  Civil Penalties**

21     The Complaint seeks "an award to Plaintiff and to *each*

22 *member of the Class* of civil penalties under California Public

23 Utilities Code section 2107." (Compl. pp. 11, Prayer for

24 Relief, ¶ 4).

25     Section 2107 provides that:

26         Any public utility which violates or fails
27         to comply with any provision of the

9

28

---

DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION FOR REMAND TO
SUPERIOR COURT
CASE NO. 08-CV-1009-BTM-JMA

MADI_1594194.3

> Constitution of this state or of this part,
> or which fails or neglects to comply with
> any part or provision of any order,
> decision, decree, rule, direction, demand,
> or requirement of the commission, in a case
> in which a penalty has not otherwise been
> provided, is subject to a penalty of not
> less than five hundred dollars ($500), nor
> more than twenty thousand dollars ($20,000)
> *for each offense*.

Calif. Pub. Util. Code § 2107 (emphasis added).

Each customer harmed by the public utility's conduct can count as an "offense" by which the statutory penalty is multiplied. *See UCAN v. Pacific Bell Tel.Co.*, 222 P.U.R. 4th 457 (Cal. P.U.C. 2002).

AmeriGas has provided undisputed evidence that the proposed class includes at least 14,082 individuals. (Binning Decl., ¶ 3); Pl.'s Mem. at 5.) Thus, based on even the minimum statutory damages provided for in section 2107 ($500), the undisputed number of class members (at least 14,082), and the allegations in the complaint that AmeriGas overcharged each class member, Deehan has put in controversy more than $5 million.

Perhaps Deehan means to suggest that the combination of these facts is somehow insufficient to demonstrate the amount in controversy, but courts routinely hold that where a class action seeks statutory damages, the amount in controversy is satisfied so long as the potential statutory damages for each class member (or offense) multiplied by the potential statutory damages exceeds $5 million. *See, e.g.*, *Korn*, 536 F. Supp. 2d 1199, 1205-06 (E.D. Cal. 2008); *Saulic v. Symantec Corp.*, No. 07-CV-

10

DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION FOR REMAND TO SUPERIOR COURT
CASE NO. 08-CV-1009-BTM-JMA

610, 2007 WL 5074883, at *14 (C.D. Cal. Dec. 26, 2007) (holding that where plaintiff had pled that damages could be up to the statutory maximum under § 1747.08, defendants must simply show that there are at least 5,001 putative class claims in order to meet the jurisdiction requirements of the CAFA); *Romeo v. Home Depot U.S.A., Inc*., No. 06-CV-1505, 2006 U.S. Dist. LEXIS 79881 (S.D.Cal. Oct. 30, 2006) (same); *cf. Chabner v. United of Omaha Life Ins. Co.*, 225 F.3d 1042, 1046 n. 3 (9th Cir. 2000) (holding that court can consider statutory penalties in determining the amount in controversy); *Galt G/S v. JSS Scandinavia*, 142 F.3d 1150, 1156 (9th Cir. 1998) (same); *Davenport v. Mut. Benefit Health and Accident Ass'n*, 325 F.2d 785, 787 (9th Cir. 1963) (same).

In *Korn*, the plaintiff pled a claim for relief under California Civil Code § 1747.08, which provides a statutory maximum penalty of $1,000 per violation. 536 F. Supp. 2d at 1202.  The complaint alleged that the named plaintiff and every other class member were "entitled to civil penalties in amounts up to one thousand dollars ($1,000) per violation" based on that statutory maximum.  The court therefore held that, "in order to demonstrate that the amount in controversy meets the CAFA's jurisdictional requirement, defendant need only demonstrate that there are at least 5,001 putative class claims." *Korn* at 1206. In other words, 5,001 multiplied by $1,000 would exceed CAFA's amount-in-controversy requirement.  In *Korn*, the defendants did just that by submitting a declaration that the proposed class

11

MADI_1594194.3

1   included more 5,000 members.  *Id.*  Therefore, the court held

2   that the "defendant has adduced enough evidence to show that the

3   number of class claimants is sufficient to satisfy the CAFA's

4   jurisdictional requirements."  *Id.*

5       The facts here are no different.  Deehan has pled that each

6   class member is entitled to relief under California's Public

7   Utilities Code Section 2107.  That statute provides a minimum

8   penalty of $500 per occurrence, and AmeriGas has provided a

9   declaration—like the declaration from the defendant in *Korn*—

10  demonstrating that the number of individuals in the proposed

11  class (here 14,000) would result in more than $5 million being

12  at issue.

13                  **(2)  Compensatory Damages, Punitive/Exemplary Damages**
                        **and Attorneys' Fees**

14

15      CAFA's amount-in-controversy requirement is independently

16  satisfied based on Deehan's claim for compensatory damages,

17  disgorgement, punitive/exemplary damages, and attorneys' fees.

18  Deehan alleges that each member of the proposed class is

19  entitled to this relief because AmeriGas improperly "estimated"

20  their charges.  AmeriGas disputes that Deehan or any of the

21  putative class members are entitled to recover for these

22  estimates, or that they will prove damages for any overcharges

23  that may have occurred.  However, in measuring the amount in

24  controversy a court must assume "that the allegations of the

25  complaint are true and that a jury will return a verdict for the

26  plaintiff *on all claims made in the complaint*." *Korn v. Polo

27  Ralph Lauren Corp.*, 536 F. Supp. 2d 1199, 1205 (E.D. Cal. 2008)

12

28  DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION FOR REMAND TO
    SUPERIOR COURT
    CASE NO. 08-CV-1009-BTM-JMA

1    (citing *Kenneth Rothschild Trust v. Morgan Stanley Dean Witter*,

2    199 F. Supp. 2d 993, 1001 (C.D. Cal. 2002))(emphasis added).

3    Accordingly, the pertinent inquiry for the court is what amount

4    is put in controversy by the plaintiff's complaint, not what a

5    defendant will actually owe or thinks they will actually owe.

6    *Id.* (citing *Rippee v. Boston Market Corp.*, 408 F. Supp. 2d 982,

7    986 (S.D. Cal. 2005).

8        As described below, the combination of Deehan's requested

9    compensatory damages, punitive and exemplary damages and

10   statutorily provided for attorneys' fees satisfies CAFA's

11   amount-in-controversy requirement. Deehan's complaint puts in

12   controversy the entire amount of estimated overcharges of all

13   14,082 putative class members over a four year period.  Because

14   the amount in controversy is not "facially apparent" from

15   Deehan's complaint, this court may consider facts in the removal

16   petition as well as supplemental evidence submitted by the

17   parties.  *See Singer v. State Farm Mut. Auto Ins. Co.*, 116 F.3d

18   373, 377 (9th Cir. 1997).  Such evidence includes affidavits or

19   declarations. *Korn v. Polo Ralph Lauren Corp.*, 536 F. Supp. 2d

20   1199, 1205 (E.D. Cal. 2008) (citing *Valdez v. Allstate Ins. Co.*,

21   372 F.3d 1115, 1117 (9th Cir. 2004)).

22       AmeriGas submitted the declaration of Daniel Binning,

23   AmeriGas's General Manager, demonstrating that AmeriGas had

24   14,082 customers in 2007 who purchased propane through a metered

25   propane delivery system and therefore may be included in the

26   proposed class.  Deehan does not dispute this number. (Pl.'s

27

28

13

MADI_1594194.3

1  Mot. Remand 5.)

2      AmeriGas has also filed concurrently with this memorandum

3  supplemental evidence supporting this Court's jurisdiction.  The

4  declaration of Steve A. Samuel, Vice President of Law and

5  Associate General Counsel of AmeriGas Propane, L.P.,

6  demonstrates that AmeriGas performed more than 12,075 estimated

7  readings for the 14,082 putative class members from May 15, 2007

8  to May 15, 2008. (Declaration of Steve A. Samuel, dated August

9  14, 2008, at ¶ 4.)  Deehan's Complaint includes a class of

10  himself and "all persons who have within the past four years

11  contracted with AmeriGas...." (Compl. ¶ 6.)  Multiplying this

12  representative sample of 12,075 estimates per year over the

13  purposed four year period means that AmeriGas performed

14  approximately 48,300 estimates.  Deehan contends that he and

15  each member of the Class should be awarded damages for every

16  estimate.  (*See* Compl. ¶ 1.)

17      To determine the total amount of estimates that resulted in

18  an overcharge, for the entire proposed class, would be a

19  burdensome task requiring the review of all estimated readings

20  and billing records for each class member over the entire four

21  year period of the proposed class.  To approximate the average

22  dollar value of any overcharge from an estimated reading, Maria

23  Stackhouse of AmeriGas pulled the billing records for a small

24  sampling of putative class members whose meter readings were

25  overestimated during the 2007-2008 period. (Declaration of

26  Maria Stackhouse, dated August 15, 2008 at ¶ 4.)  For those

27

28
14

MADI_1594194.3

1   individuals, the average dollar value of the overestimation was

2   $84.57 (based on taking the overestimate value divided by the

3   number of estimates for these customers). (*See Id.* at ¶ 4, Ex.

4   1 & 2.)  This results in a total overestimate dollar value of

5   $4,084,731.00, assuming the $84.57 figure and the more than

6   12,075 estimates for 2007-2008 are representative for the full

7   four year period of the class (i.e., the product of 12,075

8   estimates * 4 years * $84.57).

9       Deehan's complaint also requests punitive and exemplary

10  damages authorized by California Public Utilities Code § 2106.

11  (Compl. p. 10, Fourth Cause of Action, ¶ 50.) Section 2106

12  allows the court to "award exemplary damages" if it finds the

13  public utility acted willfully in breaking the law.  Cal. Pub.

14  Util. Code § 2106.

15      Punitive damages to which the plaintiff is entitled under

16  state law are included when calculating the amount in

17  controversy. *See, e.g.*, *Guglielmino v. McKee Foods Corp.*, 506

18  F.3d 696, 700 (9th Cir. 2007); *Davenport v. Mut. Benefit Health

19  & Accident Ass'n,* 325 F.2d 785, 787 (9th Cir. 1963); *Conrad

20  Assocs. v. Hartford Accident and Indemn. Co.,* 994 F. Supp. 1196,

21  1198-99 (N.D. Cal. 1998).

22      While there is no bright line rule stating the optimal

23  ratio of compensatory to punitive damages, the Supreme Court

24  ruled in *State Farm Mutual Automobile Insurance Co. v. Campbell*

25  that punitive damages can be as much as nine times the amount of

26  compensatory damages. 538 U.S. 408, 425 (2003).  If compensatory

27

28

15

MADI_1594194.3

1    damages are estimated at $4,084,731.00 (based on the overcharge

2    estimate above) the inclusion of even a punitive damages

3    multiplier of 1 to 1 would result in an amount in controversy

4    in excess of $8 million.

5    Moreover, Deehan requests attorneys' fees as authorized by

6    statute. (Compl. p. 11, Prayer for Relief ¶ 9.) Attorneys'

7    fees recoverable under statute are included in calculating the

8    amount in controversy. *See, e.g. Lowdermilk v. U.S. Bank Nat'l*

9    *Ass'n.*, 479 F.3d 994, 999 (9th Cir. 2007) (citing *Gibson v.*

10   *Chrysler Corp.*, 261 F.3d 927, 942-43 (9th Cir. 2001).

11   The Ninth Circuit has established that 25% of recovery in

12   class action cases is a fair estimate of attorneys' fees. *See*

13   *Tompkins v. Basic Research LL*, NO. CIV. S-08-244 LKK/DAD, 2008

14   WL 1808316, *4 (E.D. Cal. 2008) (citing *Staton v. Bowing Co.,*

15   327 F.3d 938, 969 (9th Cir. 2003)); *Brady v. Mercedes-Benz USA,*

16   *Inc.,* 243 F. Supp. 2d 1004, 1010-11 (N.D. Cal. 2002)). Under

17   this formula, even if punitive damages were not included, the

18   attorneys' fees in the present case could be as much as one

19   million dollars (based on the $4,084,731.00 overestimate

20   discussed above). Combining the potential attorneys' fee award

21   with the potential overestimate figure demonstrates that, even

22   excluding punitive damages, the total amount in controversy

23   exceeds $5,000,000. This is consistent with the approach of

24   courts in other jurisdictions that have recognized that in class

25   actions attorneys' fees can exceed six figures and be as much as

26   thirty percent of the judgment. They have included such amounts

27

28
16

MADI_1594194.3

1  in deciding whether the jurisdictional minimum has been met.

2  *See Frederico v. Home Depot*, 507 F.3d 188, 197 (3d Cir. 2007).

3        Obviously, adding the attorneys' fees to the potential

4  compensatory and punitive damages brings the amount in

5  controversy well in excess of $5 million.  All of this

6  demonstrates that CAFA's amount-in-controversy requirement is

7  satisfied and Deehan's motion should be denied.

8        As the court in *Korn* showed, the removing defendant is only

9  required to produce minimal evidence to show the amount in

10  controversy and is not "obligated to 'research, state, and prove

11  the plaintiff's claims for damages.'" *Korn* 536 F. Supp. 2d at

12  1204-05 (citing *McCraw v. Lyons*, 863 F.Supp.430, 434 (W.D. Ky.

13  1994). However, if the court agrees with Deehan's motion for

14  remand that the Defendant needs more facts to show the amount in

15  controversy, Defendant respectfully requests an order

16  authorizing additional time to gather sufficient facts from the

17  more than 14,000 customer files for the four year proposed class

18  period.[3]

19                            **CONCLUSION**

20        For all of these reasons, AmeriGas Partners, L.P.,

21  respectfully submits that Plaintiff Timothy Deehan's Motion to

22

23  _____

24  [3] This Court has granted such requests to permit a party to
produce sufficient evidence to resolve a motion to remand.  *See*

25  *Cram v. Elec. Data Sys. Corp.*, No. 07cv1842-LAB(NLS), Order Re:
Plaintiffs' Ex Parte Application for Order Authorizing Pre-
Hearing Discovery (S.D. Cal. Oct. 3 2007) (citing Wells Fargo &

26  *Co. v. Wells Fargo Exp. Co.*, 556 F.2d 406, 430 n.24 (9th Cir.
1997).

27                              17

28  DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION FOR REMAND TO
                          SUPERIOR COURT
                  CASE NO. 08-CV-1009-BTM-JMA

1   Remand be denied.

2        Sincerely,

3

4   Dated:  August 15, 2008          FOLEY & LARDNER LLP
                                     MICHAEL P. MCCLOSKEY
5                                    DAVID J. AVENI

6

7                                    By:    /s/ Michael P. McCloskey

8                                    Michael P. McCloskey
                                     Attorneys for Defendants
9                                    AMERIGAS PARTNERS, L.P.

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27
                                      18
28   DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION FOR REMAND TO
                                SUPERIOR COURT
                       CASE NO. 08-CV-1009-BTM-JMA

MADI_1594194.3

1

**FOLEY & LARDNER LLP**
402 W. BROADWAY, SUITE 2100
SAN DIEGO, CA 92101-3542
TELEPHONE:    619.234.6655
FACSIMILE:    619.234.3510

2

3

MICHAEL P. MCCLOSKEY CA BAR NO. 106051
    MMCCLOSKEY@FOLEY.COM
DAVID J. AVENI CA BAR NO. 251197
    DAVENI@FOLEY.COM

4

5

ATTORNEYS FOR DEFENDANT AMERIGAS PARTNERS, L.P.

6

7

8                    **UNITED STATES DISTRICT COURT**

9                  **SOUTHERN DISTRICT OF CALIFORNIA**

10

11   TIMOTHY DEEHAN, ON BEHALF OF        ) CASE NO:
     HIMSELF AND OTHERS SIMILARLY SITUATED )

12                                        ) **DECLARATION OF MARIA STACKHOUSE**
              PLAINTIFF,                  )

13                                        )
          VS.                             ) DATE:    AUGUST 29, 2008

14                                        ) TIME:    11:00 A.M.
     AMERIGAS PARTNERS, L.P., A           ) DEPT.:   15

15   DELAWARE LIMITED PARTNERSHIP, DBA    )
     AMERIGAS; AND DOES 1 THROUGH 50,     ) JUDGE:   HON. BARRY TED MOSKOWITZ,

16   INCLUSIVE                            )
                                          )

17            DEFENDANTS.                 )
                                          )

18   _____

19

20

21        I, Maria Stackhouse, an adult resident of California, declare and state under

     penalty of perjury as follows:

22

23        1.      I have personal knowledge of the facts stated herein, and could and would

     competently testify thereto if called as a witness.

24

25        2.      I am employed at the San Marcos, California office of AmeriGas Propane

26   L.P. and I currently serve as the Sales Service Manager of that office.  I have worked at

     the San Marcos office since May 2000.

27

28        3.      As part of my duties, I have access to AmeriGas' computer records for the

San Marcos district customers and am familiar with that computer system and how to operate it to obtain customer account information.

    4.    I received a list setting forth the names of the San Marcos district customers whose meters were not read but who had estimated readings, and which I understand reflects (in the column on the far right) a dollar amount for some of these customers that initially was charged in excess of what they owed AmeriGas for actual propane use. This list numbers about 235 customers. A true and correct copy of this list is attached to this Declaration as Exhibit 1. I was asked to review the AmeriGas customers' computer record and, for about 20 random samples, to confirm that where customers were charged, based on an estimated reading, for more propane than they actually used (as shown by a later actual reading of the meter), the customer was charged a dollar amount for this difference, and that this dollar amount was not attributable to any other charge or fee other than the difference between the estimated reading(s) and the later actual reading(s). By starting at the beginning of the list and working down the list, sometimes in order and sometimes by skipping down ten names at a time, I randomly located 18 such examples. A true and correct copy of the computer screens for these customers is attached to this Declaration as Exhibit 2.

    I declare under penalty of perjury under 28 U.S.C. § 1746 that the foregoing is true and correct. Executed this _____ day of August, 2008, at _____.

                                   _____
                                         Maria Stackhouse

# Exhibit 1

| Mkt# | Dist# | District | Cust# | Customer Name | Reads | Estimates | Credits | Credit Amt |
|------|-------|----------|-------|---------------|-------|-----------|---------|------------|
| 1204 | 0071 | COLFAX | 53150 | BARBARA RICCI | 12 | 1 | 1 | -51.46 |
| 1204 | 0150 | CHESTER | 1651 | JOHNNY HELTON | 8 | 1 | 1 | -13.58 |
| 1204 | 0150 | CHESTER | 1721 | BILL AND MARY ANN MAYNE | 10 | 2 | 1 | -236.95 |
| 1204 | 0150 | CHESTER | 1732 | FRANK OR JO JENKINS | 10 | 2 | 1 | -39.11 |
| 1204 | 0150 | CHESTER | 1850 | LASSEN WEST PARK TANK | 7 | 1 | 1 | -268.25 |
| 1204 | 0150 | CHESTER | 2402 | NAOMI SMITH | 11 | 1 | 1 | -16.97 |
| 1204 | 0150 | CHESTER | 3299 | HAIR DOCTOR C/O CAROL HODGES | 6 | 1 | 1 | -20.38 |
| 1204 | 0150 | CHESTER | 3425 | LARRY AULT | 8 | 2 | 1 | -267.33 |
| 1204 | 0150 | CHESTER | 5267 | COETTA TILFORD | 10 | 2 | 1 | -9.06 |
| 1204 | 0150 | CHESTER | 6054 | DAN FOOS    (FLINTOFF ACCT) | 10 | 2 | 1 | -201.41 |
| 1204 | 0150 | CHESTER | 6202 | FEATHER RIVER APT 23 | 5 | 1 | 1 | -7.97 |
| 1204 | 0150 | CHESTER | 14042 | BLAIR CONRADSEN | 3 | 2 | 1 | -104.57 |
| 1204 | 0150 | CHESTER | 29458 | DAVID THOMASON | 4 | 2 | 1 | -21.87 |
| 1204 | 0150 | CHESTER | 29527 | KNOTTY PINE RESORT WOMACK | 8 | 1 | 1 | -282.69 |
| 1204 | 0150 | CHESTER | 29543 | KNOTTY PINE/WOMACK | 10 | 1 | 1 | -194.33 |
| 1204 | 0150 | CHESTER | 29544 | KNOTTY PINE/WOMACK | 10 | 1 | 1 | -212.00 |
| 1204 | 0150 | CHESTER | 29545 | KNOTTY PINE/WOMACK | 10 | 1 | 1 | -265.00 |
| 1204 | 0150 | CHESTER | 29546 | KNOTTY PINE/WOMACK | 10 | 1 | 1 | -247.33 |
| 1204 | 0150 | CHESTER | 29963 | HALLIE BOTTEMILLER | 5 | 1 | 1 | -13.29 |
| 1204 | 0150 | CHESTER | 30240 | CLAUDIA JENKINS | 3 | 3 | 1 | -51.26 |
| 1204 | 0150 | CHESTER | 30629 | CHRISTOPHER DEAN/CHERYL JOHNSO | 9 | 2 | 2 | -312.24 |
| 1204 | 0150 | CHESTER | 30676 | DIANA OZUNA | 10 | 3 | 1 | -543.57 |
| 1204 | 0150 | CHESTER | 31639 | BILL & MADELINE KERNS | 9 | 2 | 1 | -77.85 |
| 1204 | 0150 | CHESTER | 31710 | PRISCILLA PETERSON | 5 | 3 | 1 | -887.15 |
| 1204 | 0150 | CHESTER | 31765 | CHRIS DURKIN/RENTALS | 10 | 2 | 2 | -82.93 |
| 1204 | 0150 | CHESTER | 31848 | VIOLET MAYNARD | 4 | 2 | 1 | -67.03 |
| 1204 | 0150 | CHESTER | 31937 | ELLEN DAMIAN | 9 | 2 | 1 | -174.17 |
| 1204 | 0150 | CHESTER | 32210 | BRIDGEMAN SHERRIE | 4 | 1 | 1 | -74.06 |
| 1204 | 0150 | CHESTER | 32250 | BROOKSIDE RV/ALAN SAVAGE | 2 | 2 | 1 | -32.03 |
| 1204 | 0150 | CHESTER | 32287 | LEONEL FLORES | 8 | 2 | 1 | -123.86 |
| 1204 | 0150 | CHESTER | 32330 | TODD ESPINDOLA | 12 | 1 | 1 | -412.32 |
| 1204 | 0150 | CHESTER | 32659 | PHIL GALLAGER | 6 | 2 | 1 | -230.67 |
| 1204 | 0150 | CHESTER | 32684 | CRITTER CLIPPERS | 11 | 1 | 1 | -166.60 |
| 1204 | 0150 | CHESTER | 32964 | ERVIN FANNING | 8 | 1 | 1 | -67.94 |
| 1204 | 0150 | CHESTER | 33098 | BACK PORCH | 6 | 2 | 1 | -140.96 |
| 1204 | 0150 | CHESTER | 33144 | DANNY LEUNG | 8 | 2 | 1 | -141.25 |
| 1204 | 0150 | CHESTER | 33193 | TERRY HARTESTY | 4 | 2 | 1 | -23.21 |
| 1204 | 0150 | CHESTER | 33375 | BLAIR BALL | 7 | 2 | 1 | -115.33 |
| 1204 | 0150 | CHESTER | 33439 | NANTUCKET DESIGN/K * F LEWIS | 7 | 1 | 1 | -652.29 |
| 1204 | 0150 | CHESTER | 33529 | TAMMY WILSON | 11 | 1 | 1 | -141.67 |
| 1204 | 0150 | CHESTER | 33553 | SHELLEYE HART | 11 | 1 | 1 | -36.15 |
| 1204 | 0150 | CHESTER | 33589 | ROBERT FLOWER | 10 | 1 | 1 | -54.35 |
| 1204 | 0150 | CHESTER | 33641 | JEFFREY JENSEN | 6 | 3 | 1 | -17.77 |
| 1204 | 0150 | CHESTER | 33644 | BARBARA MURPHY | 11 | 2 | 1 | -621.54 |
| 1204 | 0150 | CHESTER | 33647 | JIM COONS HEATING & COOLING | 4 | 3 | 1 | -101.88 |
| 1204 | 0150 | CHESTER | 33849 | JESSE KEENE | 7 | 2 | 1 | -190.94 |
| 1205 | 0210 | SANTA CRUZ | 14482 | KENT BERRY CONSTRUCTION | 7 | 4 | 1 | -56.98 |
| 1205 | 0210 | SANTA CRUZ | 14482 | KENT BERRY CONSTRUCTION | 6 | 2 | 1 | -263.55 |
| 1205 | 0210 | SANTA CRUZ | 19435 | MARGUS MOELLER #05 | 9 | 2 | 1 | -128.21 |
| 1205 | 0210 | SANTA CRUZ | 22258 | SKIP BARBER RACING SCHOOL LLC | 6 | 6 | 1 | -21.61 |
| 1205 | 0210 | SANTA CRUZ | 25538 | YVETTE HILBER | 8 | 2 | 1 | -85.47 |
| 1205 | 0210 | SANTA CRUZ | 26076 | ERIC & CATHERINE FORBES | 7 | 4 | 1 | -1.29 |
| 1205 | 0210 | SANTA CRUZ | 26734 | MARGARET GODOY | 5 | 1 | 1 | -149.58 |
| 1203 | 0230 | HOOPA | 5009 | LORRAINE & ELMER ROBBINS | 11 | 1 | 1 | -78.67 |
| 1205 | 0261 | MODESTO | 65665 | RUBEN AMEZCUA | 5 | 2 | 1 | -167.08 |
| 1203 | 0330 | ARCATA | 1928 | JACK WASHBURN #B | 12 | 1 | 1 | -500.90 |
| 1203 | 0330 | ARCATA | 2037 | US POST OFFICE/KORBEL | 11 | 2 | 1 | -419.12 |
| 1203 | 0330 | ARCATA | 2058 | RICHARD VAN NATTER | 13 | 1 | 1 | -103.60 |
| 1203 | 0330 | ARCATA | 2058 | RICHARD VAN NATTER | 13 | 1 | 1 | -4,223.65 |
| 1203 | 0330 | ARCATA | 7342 | SARA COLVIG | 11 | 1 | 1 | -31.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1203 | 0330 | ARCATA | 8394 BOB ST PETERS | 11 | 1 | 1 | -29.10 |
| 1203 | 0330 | ARCATA | 8639 MARK MEISSNER | 10 | 2 | 1 | -3.66 |
| 1204 | 0470 | PLACERVILLE | 5931 JOHN MARINO | 2 | 4 | 1 | -129.37 |
| 1204 | 0470 | PLACERVILLE | 12207 REBECCA HULSEY | 9 | 3 | 1 | -12.89 |
| 1204 | 0470 | PLACERVILLE | 15007 SHEILA HOLLOWAY | 11 | 1 | 1 | -19.90 |
| 1204 | 0470 | PLACERVILLE | 16100 DEBBIE GAYNOR | 11 | 1 | 1 | -66.15 |
| 1204 | 0470 | PLACERVILLE | 17152 ENOC FAVELA | 6 | 6 | 1 | -150.26 |
| 1204 | 0470 | PLACERVILLE | 17528 DIANA MOHRBUTTER STONE | 11 | 1 | 1 | -88.37 |
| 1204 | 0470 | PLACERVILLE | 19051 DONALD SAWHILL | 6 | 6 | 2 | -207.41 |
| 1204 | 0470 | PLACERVILLE | 20731 JAIME SHERRARD | 2 | 3 | 1 | -7.29 |
| 1214 | 0520 | TRUCKEE | 7293 SQUAW VALLEY SKI - HIGH CAMP | 9 | 5 | 1 | -22,898.89 |
| 1214 | 0520 | TRUCKEE | 11683 HERBERT B TASKER | 11 | 1 | 1 | -9.01 |
| 1214 | 0520 | TRUCKEE | 12232 DR THOMAS LEWIS     METERED | 10 | 2 | 1 | -17.90 |
| 1214 | 0520 | TRUCKEE | 13918 HANS STANDTEINER | 11 | 2 | 1 | -2,014.01 |
| 1214 | 0520 | TRUCKEE | 14482 KIP CHUNG | 9 | 3 | 1 | -80.04 |
| 1214 | 0520 | TRUCKEE | 15041 PAMELA KLINGER  (SIEGEL) | 11 | 1 | 1 | -440.56 |
| 1214 | 0520 | TRUCKEE | 16486 MARK HOLLAND | 10 | 2 | 1 | -8.99 |
| 1214 | 0520 | TRUCKEE | 17824 THOMAS FLEAGLE | 11 | 1 | 1 | -375.22 |
| 1214 | 0520 | TRUCKEE | 17874 KIP CHUNG 1-2 | 8 | 4 | 1 | -15.18 |
| 1214 | 0520 | TRUCKEE | 18080 ALAN SHAW & CHRIS | 11 | 1 | 1 | -8.99 |
| 1214 | 0520 | TRUCKEE | 18351 OLD TAHOE CAFE | 7 | 5 | 2 | -718.25 |
| 1214 | 0520 | TRUCKEE | 18499 KURT GOODING | 12 | 1 | 1 | -1,803.18 |
| 1214 | 0520 | TRUCKEE | 18511 PITR CONROY | 10 | 2 | 1 | -127.94 |
| 1214 | 0520 | TRUCKEE | 18524 CARLA MULLINS | 9 | 3 | 1 | -147.46 |
| 1214 | 0520 | TRUCKEE | 18526 BRIAN SHARPS | 10 | 2 | 1 | -1,013.82 |
| 1214 | 0520 | TRUCKEE | 18558 CHARLES BRYAN | 11 | 2 | 1 | -1,141.87 |
| 1214 | 0520 | TRUCKEE | 18606 HEIDI TIPTON | 9 | 1 | 1 | -98.90 |
| 1214 | 0520 | TRUCKEE | 18639 DAVID STRAWICK | 6 | 1 | 1 | -35.96 |
| 1214 | 0520 | TRUCKEE | 18662 JUANA COTA | 6 | 1 | 1 | -28.85 |
| 1203 | 0920 | LAKEPORT | 16737 JOHN W CALLAHAN | 11 | 1 | 1 | -110.87 |
| 1203 | 0920 | LAKEPORT | 21434 RICHARD RACHETER | 9 | 3 | 3 | -223.31 |
| 1203 | 0920 | LAKEPORT | 23106 FRANK LISOTTA | 10 | 2 | 1 | -32.48 |
| 1203 | 0920 | LAKEPORT | 24165 RCHDC | 10 | 1 | 1 | -9.64 |
| 1205 | 1040 | JACKSON | 3274 CONTINENTAL BAKING COMPANY  C | 10 | 2 | 1 | -168.17 |
| 1205 | 1040 | JACKSON | 3641 CAROL DAVIS | 9 | 3 | 2 | -314.90 |
| 1205 | 1040 | JACKSON | 4977 LOUIE PODESTA | 12 | 1 | 1 | -54.14 |
| 1205 | 1040 | JACKSON | 19796 SOBON ESTATE | 11 | 1 | 1 | -25.12 |
| 1205 | 1040 | JACKSON | 20121 ROSA SIMS | 9 | 3 | 2 | -26.11 |
| 1205 | 1040 | JACKSON | 22140 TOM BOWLING | 11 | 2 | 1 | -109.39 |
| 1205 | 1040 | JACKSON | 22712 ED BROWN | 9 | 2 | 1 | -25.31 |
| 1214 | 1070 | BISHOP 1070 | 1636 ROBERT SHELLY | 7 | 5 | 1 | -14.78 |
| 1214 | 1070 | BISHOP 1070 | 5177 NANCY WENDT | 4 | 8 | 1 | -13.10 |
| 1214 | 1070 | BISHOP 1070 | 5574 BISHOP TWIN THEATRE INC | 10 | 2 | 1 | -68.72 |
| 1214 | 1070 | BISHOP 1070 | 13187 ROBERT CHURCH | 7 | 5 | 1 | -82.34 |
| 1214 | 1070 | BISHOP 1070 | 23087 EDGAR M OLSEN | 11 | 2 | 1 | -217.09 |
| 1214 | 1070 | BISHOP 1070 | 27116 ANTHONY PAEGEL | 11 | 1 | 1 | -207.80 |
| 1214 | 1070 | BISHOP 1070 | 28631 KAREN KONG | 11 | 1 | 1 | -6.23 |
| 1214 | 1070 | BISHOP 1070 | 28813 JOE W HALE | 11 | 1 | 1 | -12.67 |
| 1214 | 1070 | BISHOP 1070 | 29091 THOMAS PHOTOGRAPHY | 10 | 2 | 1 | -407.20 |
| 1214 | 1070 | BISHOP 1070 | 31682 MARY MANN | 8 | 4 | 1 | -11.22 |
| 1214 | 1070 | BISHOP 1070 | 31683 MARILYN MANN | 8 | 4 | 1 | -275.60 |
| 1214 | 1070 | BISHOP 1070 | 31689 CHRIS VAN NEST | 11 | 1 | 1 | -344.42 |
| 1214 | 1070 | BISHOP 1070 | 32111 OUR SAVIOR LUTHERN CHURCH | 11 | 1 | 1 | -168.78 |
| 1214 | 1070 | BISHOP 1070 | 32742 OTTICE DULIN-2385 HOPI CIR | 11 | 1 | 1 | -99.48 |
| 1214 | 1070 | BISHOP 1070 | 34590 KRISTI JORGENSEN | 11 | 1 | 1 | -36.02 |
| 1214 | 1070 | BISHOP 1070 | 34792 LORENZO & CRYSTAL PARRA | 12 | 1 | 1 | -225.25 |
| 1214 | 1070 | BISHOP 1070 | 35179 RENEE CAMARGO-1871 SANIGER #06 | 11 | 1 | 1 | -5.91 |
| 1214 | 1070 | BISHOP 1070 | 35814 DONNA BIRD | 9 | 1 | 1 | -137.13 |
| 1214 | 1070 | BISHOP 1070 | 35870 LARISA CRAIG | 8 | 1 | 1 | -32.93 |
| 1214 | 1070 | BISHOP 1070 | 35917 NANCY KOLOWICH | 8 | 1 | 1 | -240.95 |
| 1205 | 1156 | ANGELS CAMP | 21849 GREG BRANSON | 6 | 6 | 1 | -84.69 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1205 | 1156 | ANGELS CAMP | 23535 | BARRY MILLER | 7 | 3 | 1 | -62.75 |
| 1205 | 1156 | ANGELS CAMP | 24087 | DONOVAN GONSALEZ | 6 | 3 | 1 | -7.58 |
| 1219 | 5159 | SAN MARCOS | 380 | IRENE F CZECH | 7 | 5 | 1 | -492.60 |
| 1219 | 5159 | SAN MARCOS | 1819 | ROBERT MAPLES | 8 | 4 | 1 | -67.81 |
| 1219 | 5159 | SAN MARCOS | 2749 | ARTHUR MEDEIROS | 8 | 3 | 1 | -17.53 |
| 1219 | 5159 | SAN MARCOS | 2788 | CARLOS L SERRATO | 7 | 4 | 1 | -11.53 |
| 1219 | 5159 | SAN MARCOS | 2893 | GORDON CLAUSON | 7 | 3 | 1 | -210.46 |
| 1219 | 5159 | SAN MARCOS | 3158 | AMADO RODRIGUEZ 3 | 7 | 4 | 1 | -369.59 |
| 1219 | 5159 | SAN MARCOS | 3247 | NATHAN BARLOW | 6 | 5 | 1 | -545.01 |
| 1219 | 5159 | SAN MARCOS | 3279 | DANA CLARK | 7 | 5 | 1 | -21.41 |
| 1219 | 5159 | SAN MARCOS | 3287 | DAVID COX | 6 | 5 | 1 | -106.36 |
| 1219 | 5159 | SAN MARCOS | 3600 | GEORGE ADAMS | 7 | 3 | 1 | -82.00 |
| 1219 | 5159 | SAN MARCOS | 4134 | JIM COLLADO | 8 | 3 | 1 | -290.33 |
| 1219 | 5159 | SAN MARCOS | 4142 | MARGARET LINDHOLM | 7 | 4 | 1 | -152.34 |
| 1219 | 5159 | SAN MARCOS | 4163 | BILL DUNKS | 7 | 4 | 2 | -19.92 |
| 1219 | 5159 | SAN MARCOS | 4210 | JACK L LEE | 7 | 4 | 1 | -219.71 |
| 1219 | 5159 | SAN MARCOS | 4262 | KEN PIERRE | 3 | 5 | 1 | -1,194.89 |
| 1219 | 5159 | SAN MARCOS | 4279 | IVAN RAOS | 8 | 3 | 1 | -355.52 |
| 1219 | 5159 | SAN MARCOS | 4321 | RICHARD THAYER | 6 | 3 | 2 | -39.72 |
| 1219 | 5159 | SAN MARCOS | 4336 | G WAARDENBURG | 8 | 3 | 2 | -556.92 |
| 1219 | 5159 | SAN MARCOS | 4384 | RUTH BLOXTON | 7 | 5 | 1 | -8.99 |
| 1219 | 5159 | SAN MARCOS | 4401 | PHILIP HENRY | 6 | 6 | 1 | -109.75 |
| 1219 | 5159 | SAN MARCOS | 4547 | DEAN PROSSER | 8 | 4 | 1 | -121.02 |
| 1219 | 5159 | SAN MARCOS | 4676 | ROBERT EMERY | 7 | 5 | 1 | -83.69 |
| 1219 | 5159 | SAN MARCOS | 4735 | JAMES W SWEENEY | 7 | 5 | 1 | -184.99 |
| 1219 | 5159 | SAN MARCOS | 4737 | KENNETH TELFER | 5 | 5 | 3 | -246.15 |
| 1219 | 5159 | SAN MARCOS | 6010 | CHARLES R CANNAN | 7 | 4 | 2 | -100.50 |
| 1219 | 5159 | SAN MARCOS | 6086 | DONNA CAPOZZOLI | 8 | 3 | 1 | -1,233.83 |
| 1219 | 5159 | SAN MARCOS | 6840 | JOSE E CEBALLOS | 7 | 3 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 7153 | LOIS L ORR | 6 | 5 | 1 | -20.18 |
| 1219 | 5159 | SAN MARCOS | 7153 | LOIS L ORR | 6 | 5 | 1 | -47.27 |
| 1219 | 5159 | SAN MARCOS | 8323 | LYLE KIMBALL | 7 | 5 | 1 | -94.05 |
| 1219 | 5159 | SAN MARCOS | 9009 | GARY VOSBERG | 8 | 3 | 1 | -384.12 |
| 1219 | 5159 | SAN MARCOS | 9083 | DANA E BALTZER | 7 | 5 | 1 | -32.23 |
| 1219 | 5159 | SAN MARCOS | 9218 | NOLI R ZOSA M D | 6 | 4 | 2 | -1,219.67 |
| 1219 | 5159 | SAN MARCOS | 9218 | NOLI R ZOSA M D | 6 | 4 | 2 | -451.03 |
| 1219 | 5159 | SAN MARCOS | 9220 | JOHN KOTYK | 7 | 4 | 2 | -215.98 |
| 1219 | 5159 | SAN MARCOS | 9247 | WINSTON ELTON | 7 | 4 | 1 | -591.05 |
| 1219 | 5159 | SAN MARCOS | 9302 | GUY SMITH | 6 | 6 | 1 | -108.54 |
| 1219 | 5159 | SAN MARCOS | 9314 | L P ROEST | 6 | 5 | 3 | -101.19 |
| 1219 | 5159 | SAN MARCOS | 9320 | J L CHILDS | 7 | 4 | 1 | -11.00 |
| 1219 | 5159 | SAN MARCOS | 9379 | TERESA WACKER | 6 | 6 | 1 | -369.08 |
| 1219 | 5159 | SAN MARCOS | 9388 | MICHAEL LUNDBERG | 5 | 6 | 1 | -252.87 |
| 1219 | 5159 | SAN MARCOS | 9460 | JOHN C PLEMONS | 7 | 5 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 9461 | MARY PLEMONS | 7 | 5 | 1 | -208.55 |
| 1219 | 5159 | SAN MARCOS | 9464 | LINN SHORB | 7 | 5 | 2 | -39.74 |
| 1219 | 5159 | SAN MARCOS | 9465 | JEROME M PINNEY | 7 | 5 | 2 | -43.28 |
| 1219 | 5159 | SAN MARCOS | 9469 | ROBERT E MONTELEONE | 7 | 4 | 1 | -16.07 |
| 1219 | 5159 | SAN MARCOS | 9537 | THOMAS R PARRY | 5 | 5 | 1 | -211.42 |
| 1219 | 5159 | SAN MARCOS | 9557 | DEBBIE MEYERS | 9 | 4 | 1 | -223.37 |
| 1219 | 5159 | SAN MARCOS | 9602 | EMILY TROXELL | 5 | 5 | 1 | -93.51 |
| 1219 | 5159 | SAN MARCOS | 9621 | ALBERT MATNEY | 4 | 6 | 1 | -109.81 |
| 1219 | 5159 | SAN MARCOS | 9755 | DWIGHT REED | 9 | 2 | 1 | -68.49 |
| 1219 | 5159 | SAN MARCOS | 9769 | JAMIE GROVER | 7 | 5 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 9844 | BRIAN SULLIVAN | 6 | 5 | 1 | -267.73 |
| 1219 | 5159 | SAN MARCOS | 9862 | GEORGE THOMAS | 7 | 3 | 2 | -40.01 |
| 1219 | 5159 | SAN MARCOS | 9872 | KENNETH HAYWARD | 4 | 3 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 9952 | BETH PUENTE | 7 | 4 | 1 | -93.70 |
| 1219 | 5159 | SAN MARCOS | 9983 | MONICA MAJEL | 7 | 4 | 1 | -114.82 |
| 1219 | 5159 | SAN MARCOS | 10058 | TIM JOHNS | 7 | 5 | 1 | -54.14 |
| 1219 | 5159 | SAN MARCOS | 10084 | BENJAMIN POIRIER | 6 | 4 | 1 | -168.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1219 | 5159 | SAN MARCOS | 10230 STEPHEN LUY | 6 | 4 | 1 | -71.19 |
| 1219 | 5159 | SAN MARCOS | 10255 JANE DWYRE | 5 | 6 | 1 | -369.83 |
| 1219 | 5159 | SAN MARCOS | 10265 MARY ALICE TAYLOR/CJ HICKS | 8 | 3 | 1 | -402.49 |
| 1219 | 5159 | SAN MARCOS | 10287 DENNIS WENGER, M D | 5 | 6 | 1 | -34.96 |
| 1219 | 5159 | SAN MARCOS | 10289 MARK HAMMOND | 6 | 4 | 1 | -119.89 |
| 1219 | 5159 | SAN MARCOS | 10319 JOHANNA E HARTMAN | 7 | 4 | 1 | -647.13 |
| 1219 | 5159 | SAN MARCOS | 10332 WILLIAM M VICK | 8 | 4 | 1 | -1,328.07 |
| 1219 | 5159 | SAN MARCOS | 10349 JOE RUSSO | 6 | 6 | 1 | -439.27 |
| 1219 | 5159 | SAN MARCOS | 10355 NAOMI ARVISO | 7 | 3 | 1 | -425.31 |
| 1219 | 5159 | SAN MARCOS | 10364 PATRIC JEWELL | 7 | 4 | 1 | -31.00 |
| 1219 | 5159 | SAN MARCOS | 10418 CITY OF VISTA | 8 | 3 | 1 | -493.53 |
| 1219 | 5159 | SAN MARCOS | 10623 FREDERICK H BELTRAN | 7 | 4 | 1 | -71.19 |
| 1219 | 5159 | SAN MARCOS | 10772 SUSAN AGONIA | 8 | 4 | 1 | -151.54 |
| 1219 | 5159 | SAN MARCOS | 10920 MARGARET ZILAR | 6 | 4 | 1 | -8.98 |
| 1219 | 5159 | SAN MARCOS | 11013 MICHAEL A CHESTER | 8 | 4 | 1 | -348.76 |
| 1219 | 5159 | SAN MARCOS | 11017 LOUIS ROPER | 9 | 3 | 1 | -134.11 |
| 1219 | 5159 | SAN MARCOS | 11060 CAROLE BIRCHFIELD | 7 | 5 | 1 | -138.72 |
| 1219 | 5159 | SAN MARCOS | 11171 JOSE A PENALVA | 6 | 5 | 1 | -117.40 |
| 1219 | 5159 | SAN MARCOS | 11696 NADINE BONNETT | 8 | 3 | 1 | -197.80 |
| 1219 | 5159 | SAN MARCOS | 11715 A G CLAUSEN | 7 | 3 | 1 | -28.58 |
| 1219 | 5159 | SAN MARCOS | 11746 MARY GUACHINO | 5 | 4 | 1 | -76.58 |
| 1219 | 5159 | SAN MARCOS | 11751 WARD E HALLINEN | 8 | 3 | 2 | -27.84 |
| 1219 | 5159 | SAN MARCOS | 11768 MIKE HOYT | 7 | 4 | 1 | -117.45 |
| 1219 | 5159 | SAN MARCOS | 11786 ELVAN D LANE | 6 | 4 | 1 | -86.66 |
| 1219 | 5159 | SAN MARCOS | 11801 DENNIS P MAGEE | 8 | 4 | 1 | -1,005.23 |
| 1219 | 5159 | SAN MARCOS | 11806 ROBERT MEERS | 7 | 4 | 2 | -286.75 |
| 1219 | 5159 | SAN MARCOS | 11822 WILLIAM J NEWTON | 7 | 4 | 1 | -574.92 |
| 1219 | 5159 | SAN MARCOS | 11853 AL RYAN | 7 | 4 | 1 | -29.04 |
| 1219 | 5159 | SAN MARCOS | 11883 RICHARD D THOMPSON | 11 | 5 | 4 | -242.32 |
| 1219 | 5159 | SAN MARCOS | 11938 R A ARENA | 6 | 4 | 1 | -360.27 |
| 1219 | 5159 | SAN MARCOS | 11944 RANDALL J RICHARDSON | 8 | 3 | 1 | -252.22 |
| 1219 | 5159 | SAN MARCOS | 11989 EDNA M HANSEN | 4 | 4 | 2 | -278.82 |
| 1219 | 5159 | SAN MARCOS | 12033 SCOTT & RAMONA LEE | 7 | 4 | 1 | -367.02 |
| 1219 | 5159 | SAN MARCOS | 12059 ROBERT A WARREN | 8 | 3 | 1 | -369.46 |
| 1219 | 5159 | SAN MARCOS | 12061 RICARDA KUPPER | 6 | 4 | 1 | -20.43 |
| 1219 | 5159 | SAN MARCOS | 12071 VALLEY CREEK FARM | 3 | 4 | 1 | -666.94 |
| 1219 | 5159 | SAN MARCOS | 12071 VALLEY CREEK FARM | 3 | 4 | 1 | -37.00 |
| 1219 | 5159 | SAN MARCOS | 12151 CAROL MAY | 8 | 3 | 1 | -28.58 |
| 1219 | 5159 | SAN MARCOS | 12158 ROBERT MEACHAM | 9 | 2 | 1 | -420.59 |
| 1219 | 5159 | SAN MARCOS | 12169 RICHARD YORK | 7 | 4 | 1 | -386.93 |
| 1219 | 5159 | SAN MARCOS | 12189 RICK KURTZ | 8 | 3 | 1 | -78.43 |
| 1219 | 5159 | SAN MARCOS | 12192 CHARLES STEGMULLER | 7 | 4 | 1 | -68.29 |
| 1219 | 5159 | SAN MARCOS | 12281 MARK VERNOY | 9 | 3 | 2 | -332.63 |
| 1219 | 5159 | SAN MARCOS | 12288 ANTONIO OCEGUEDA | 7 | 4 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 12296 CECIL BOOSEY | 4 | 4 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 12341 HERBERT A LUX | 4 | 5 | 1 | -305.51 |
| 1219 | 5159 | SAN MARCOS | 12518 ANTONIO ENCISO | 7 | 5 | 1 | -129.62 |
| 1219 | 5159 | SAN MARCOS | 13041 CINDY COUTY | 8 | 5 | 2 | -492.99 |
| 1219 | 5159 | SAN MARCOS | 13227 ANDREW FISHER | 7 | 5 | 1 | -12.45 |
| 1219 | 5159 | SAN MARCOS | 13239 RICHARD SETTER | 8 | 3 | 1 | -15.19 |
| 1219 | 5159 | SAN MARCOS | 13389 DENNIS HAFER | 7 | 5 | 1 | -22.39 |
| 1219 | 5159 | SAN MARCOS | 13399 CHARLES ANDREWS | 7 | 4 | 2 | -244.70 |
| 1219 | 5159 | SAN MARCOS | 13411 WILLIAM CULLUM | 7 | 4 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 13413 AMY LOVE | 9 | 3 | 1 | -323.39 |
| 1219 | 5159 | SAN MARCOS | 13438 DAVID COX | 6 | 6 | 1 | -263.40 |
| 1219 | 5159 | SAN MARCOS | 13611 JEFFREY COOPER | 8 | 3 | 1 | -285.95 |
| 1219 | 5159 | SAN MARCOS | 13613 GREG IZOR | 7 | 5 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 13654 LARS LARSON | 7 | 5 | 1 | -190.50 |
| 1219 | 5159 | SAN MARCOS | 13662 DOUG PRATTE | 8 | 6 | 1 | -118.60 |
| 1219 | 5159 | SAN MARCOS | 13678 JOHN SNADDEN | 6 | 6 | 1 | -827.86 |
| 1219 | 5159 | SAN MARCOS | 13706 MARK LAYTHORPE | 7 | 4 | 1 | -620.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1219 | 5159 | SAN MARCOS | 13773 ROGER TOTANES | 3 | 4 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 13816 JAN FLUEGGE | 7 | 4 | 1 | -39.29 |
| 1219 | 5159 | SAN MARCOS | 13841 JAMES HARPER | 5 | 5 | 1 | -140.34 |
| 1219 | 5159 | SAN MARCOS | 13871 SCOTT SEWELL | 8 | 3 | 1 | -209.98 |
| 1219 | 5159 | SAN MARCOS | 13899 THOMAS PEREZ | 6 | 6 | 1 | -53.76 |
| 1219 | 5159 | SAN MARCOS | 13942 DIANE RUTH | 8 | 3 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 13950 LAURENCE & MARCIA CORKE | 2 | 6 | 1 | -259.03 |
| 1219 | 5159 | SAN MARCOS | 13952 SAM MORRISON | 5 | 6 | 1 | -435.09 |
| 1219 | 5159 | SAN MARCOS | 14177 JOHN RIHA | 6 | 5 | 1 | -289.39 |
| 1219 | 5159 | SAN MARCOS | 14186 MELISSA WICKHAM | 8 | 3 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 14277 DEMACIO GARCIA | 7 | 4 | 1 | -414.72 |
| 1219 | 5159 | SAN MARCOS | 14306 JAMES GERKEN | 7 | 4 | 1 | -531.38 |
| 1219 | 5159 | SAN MARCOS | 14313 TONY BONNICI | 7 | 4 | 2 | -32.00 |
| 1219 | 5159 | SAN MARCOS | 14347 NANCY HUNTER | 5 | 3 | 1 | -167.92 |
| 1219 | 5159 | SAN MARCOS | 14360 JOHN MULLINS | 5 | 6 | 1 | -64.91 |
| 1219 | 5159 | SAN MARCOS | 14368 RICHARD CHANG | 5 | 4 | 1 | -456.48 |
| 1219 | 5159 | SAN MARCOS | 14455 BILL METCALFE | 6 | 4 | 1 | -25.11 |
| 1219 | 5159 | SAN MARCOS | 14471 VIRGINIA WHITLOCK | 6 | 5 | 1 | -40.86 |
| 1219 | 5159 | SAN MARCOS | 14582 ANTONIO P GARCIA | 4 | 6 | 1 | -357.38 |
| 1219 | 5159 | SAN MARCOS | 14622 DIANE MANN | 5 | 4 | 2 | -220.30 |
| 1219 | 5159 | SAN MARCOS | 14661 LAREN OTSUKI | 7 | 5 | 1 | -28.19 |
| 1219 | 5159 | SAN MARCOS | 14710 ANDREA WATSON | 5 | 5 | 1 | -19.57 |
| 1219 | 5159 | SAN MARCOS | 14740 JIM ANDRUS | 8 | 4 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 14741 ONTARIO ORCHARDS INC | 4 | 4 | 1 | -436.42 |
| 1219 | 5159 | SAN MARCOS | 14748 LAUREN STANFIELD | 7 | 4 | 2 | -234.80 |
| 1219 | 5159 | SAN MARCOS | 14807 KEN BARACKMAN | 7 | 4 | 1 | -202.67 |
| 1219 | 5159 | SAN MARCOS | 14830 FRANK TAYLOR | 5 | 6 | 1 | -65.73 |
| 1219 | 5159 | SAN MARCOS | 14874 MIKE BRECKENRIDGE | 7 | 5 | 1 | -46.84 |
| 1219 | 5159 | SAN MARCOS | 14890 RALPH FRANTZ | 7 | 4 | 1 | -95.54 |
| 1219 | 5159 | SAN MARCOS | 14896 EDWARD RAMSEY | 7 | 4 | 1 | -48.20 |
| 1219 | 5159 | SAN MARCOS | 14961 TERI REESE | 8 | 3 | 1 | -11.91 |
| 1219 | 5159 | SAN MARCOS | 14976 DAN GATTO | 2 | 6 | 1 | -147.80 |
| 1219 | 5159 | SAN MARCOS | 15163 SYLVIA NORMAN | 7 | 5 | 1 | -24.37 |
| 1219 | 5159 | SAN MARCOS | 15247 LAURIE GARRISON | 7 | 4 | 1 | -160.50 |
| 1219 | 5159 | SAN MARCOS | 15393 LINDA BAZE | 7 | 5 | 1 | -118.68 |
| 1219 | 5159 | SAN MARCOS | 15395 JAMES GERKEN | 8 | 3 | 1 | -52.88 |
| 1219 | 5159 | SAN MARCOS | 15492 JONI STUART | 6 | 4 | 1 | -61.92 |
| 1219 | 5159 | SAN MARCOS | 15498 IRWIN CABLAYAN | 7 | 5 | 1 | -30.03 |
| 1219 | 5159 | SAN MARCOS | 15578 DOUGLAS SCHLEUTKER | 6 | 5 | 1 | -166.15 |
| 1219 | 5159 | SAN MARCOS | 15597 ALFRED AND JAZMIN PADILLA JR | 7 | 5 | 1 | -418.16 |
| 1219 | 5159 | SAN MARCOS | 15620 FRANCISCO RAMIREZ | 6 | 4 | 1 | -84.82 |
| 1219 | 5159 | SAN MARCOS | 15620 FRANCISCO RAMIREZ | 5 | 4 | 3 | -103.23 |
| 1219 | 5159 | SAN MARCOS | 15628 EDWIN SCHULENBURG | 7 | 4 | 1 | -866.66 |
| 1219 | 5159 | SAN MARCOS | 18174 DAVID LONDON | 6 | 4 | 1 | -51.11 |
| 1219 | 5159 | SAN MARCOS | 18435 JOSEPH CAPOZZI | 5 | 6 | 1 | -15.26 |
| 1219 | 5159 | SAN MARCOS | 18565 DAVID BARBER | 6 | 5 | 1 | -149.62 |
| 1219 | 5159 | SAN MARCOS | 18617 JOHN SCHOOLEY | 5 | 3 | 1 | -107.08 |
| 1219 | 5159 | SAN MARCOS | 18713 DANE WALKES | 7 | 5 | 1 | -166.15 |
| 1219 | 5159 | SAN MARCOS | 18892 CUTTER CLOTFELTER | 7 | 5 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 18898 DRAZEN PEROUIC | 7 | 4 | 1 | -14.19 |
| 1219 | 5159 | SAN MARCOS | 18964 DOUGLAS MITCHELL | 5 | 4 | 1 | -37.42 |
| 1219 | 5159 | SAN MARCOS | 19424 JAMES & BETH BLACKMON | 7 | 4 | 1 | -14.86 |
| 1219 | 5159 | SAN MARCOS | 19593 EDWARD DABRAN | 7 | 4 | 1 | -96.11 |
| 1219 | 5159 | SAN MARCOS | 19611 BETTY BARLOW | 5 | 6 | 1 | -337.82 |
| 1219 | 5159 | SAN MARCOS | 19646 STONES EDGE RANCH LLC | 6 | 4 | 3 | -2,205.30 |
| 1219 | 5159 | SAN MARCOS | 19703 CAMERON CLARK | 8 | 3 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 19736 DANIEL CHONG | 10 | 2 | 1 | -87.99 |
| 1219 | 5159 | SAN MARCOS | 19946 GILBERTO ESCAMILLA | 5 | 4 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 19973 RENE JACKSON | 7 | 5 | 1 | -20.18 |
| 1219 | 5159 | SAN MARCOS | 20015 RALPH NIX | 4 | 4 | 1 | -106.05 |
| 1219 | 5159 | SAN MARCOS | 20081 LEE HARRIS | 5 | 6 | 1 | -9.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1219 | 5159 | SAN MARCOS | 20191 STEPHANY HERNANDEZ | 8 | 4 | 1 | -15.19 |
| 1219 | 5159 | SAN MARCOS | 20196 MIKE COOPER | 5 | 4 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 20205 ANGELICA LOPEZ | 7 | 4 | 1 | -579.98 |
| 1219 | 5159 | SAN MARCOS | 20294 ERNESTO HERNANDEZ | 7 | 4 | 1 | -321.98 |
| 1219 | 5159 | SAN MARCOS | 20317 PETER BZENICH | 7 | 4 | 1 | -69.68 |
| 1219 | 5159 | SAN MARCOS | 20367 SUSAN CLINE | 7 | 4 | 1 | -429.92 |
| 1219 | 5159 | SAN MARCOS | 20553 BRIAN FOSTER | 8 | 4 | 1 | -68.75 |
| 1219 | 5159 | SAN MARCOS | 20556 JOSE ARRAYA | 7 | 4 | 1 | -263.54 |
| 1219 | 5159 | SAN MARCOS | 20558 PENNEY FUSSEL/GIBBEN | 7 | 4 | 1 | -93.19 |
| 1219 | 5159 | SAN MARCOS | 20609 SCOTT CONLEY | 4 | 4 | 1 | -218.56 |
| 1219 | 5159 | SAN MARCOS | 20629 LORENA ALVAREZ | 6 | 3 | 1 | -592.25 |
| 1219 | 5159 | SAN MARCOS | 20720 ELIZABETH YOUNGFLESH | 8 | 3 | 1 | -433.98 |
| 1219 | 5159 | SAN MARCOS | 20739 RICHARD STEMPIEN | 9 | 3 | 2 | -185.67 |
| 1219 | 5159 | SAN MARCOS | 20789 MARK CASTILLERO | 8 | 3 | 1 | -23.15 |
| 1219 | 5159 | SAN MARCOS | 20815 ARTHUR SIEDSCHLAG | 6 | 5 | 3 | -396.46 |
| 1219 | 5159 | SAN MARCOS | 20915 ROBERTO YANEZ | 7 | 4 | 1 | -297.63 |
| 1219 | 5159 | SAN MARCOS | 20927 ERIN FULLERTON | 6 | 5 | 1 | -106.36 |
| 1219 | 5159 | SAN MARCOS | 20946 LEWIS CHANG | 5 | 4 | 2 | -1,016.81 |
| 1219 | 5159 | SAN MARCOS | 21041 LINDA RIEWER | 7 | 4 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 21122 RICK/MICHELLE TRAYER | 4 | 4 | 1 | -263.63 |
| 1219 | 5159 | SAN MARCOS | 21125 ROSALINO & CRISTINA RODRIQUEZ | 8 | 3 | 1 | -48.06 |
| 1219 | 5159 | SAN MARCOS | 21149 MAVIS PHINNEY | 6 | 4 | 1 | -19.69 |
| 1219 | 5159 | SAN MARCOS | 21215 ALBERT CEBALLOS | 9 | 2 | 2 | -622.24 |
| 1219 | 5159 | SAN MARCOS | 21220 MARIA REYES | 4 | 3 | 1 | -40.75 |
| 1219 | 5159 | SAN MARCOS | 21364 ISABEL MEDRANO | 4 | 5 | 1 | -1,096.92 |
| 1219 | 5159 | SAN MARCOS | 21384 VICTOR & PATRICIA NAVARRO | 7 | 4 | 1 | -287.89 |
| 1219 | 5159 | SAN MARCOS | 21391 WALTER JENKINS | 6 | 5 | 1 | -213.94 |
| 1219 | 5159 | SAN MARCOS | 21444 HERIBERTO BATIZ | 6 | 4 | 1 | -287.89 |
| 1219 | 5159 | SAN MARCOS | 21464 BRIAN MCHUGH | 8 | 3 | 1 | -73.62 |
| 1219 | 5159 | SAN MARCOS | 21484 LAWRENCE MACHADO | 8 | 4 | 2 | -602.91 |
| 1219 | 5159 | SAN MARCOS | 21489 TORY & COLLEEN LUBLIN | 9 | 5 | 3 | -34,468.56 |
| 1219 | 5159 | SAN MARCOS | 21589 JUAN TORRALBA | 8 | 3 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 21607 TORREY WALDROP | 8 | 3 | 1 | -114.51 |
| 1219 | 5159 | SAN MARCOS | 21714 TERESA MCCLELLAN | 8 | 3 | 1 | -240.06 |
| 1219 | 5159 | SAN MARCOS | 21726 JENAN TOMA | 3 | 4 | 1 | -39.54 |
| 1219 | 5159 | SAN MARCOS | 21755 GEORGE ALGREN | 7 | 4 | 1 | -33.21 |
| 1219 | 5159 | SAN MARCOS | 21821 LYNN NICKENS | 7 | 4 | 1 | -153.19 |
| 1219 | 5159 | SAN MARCOS | 21825 REINAMARIE VALADEZ | 7 | 4 | 1 | -246.52 |
| 1219 | 5159 | SAN MARCOS | 21867 MUNIR WAYDAH | 6 | 4 | 1 | -333.98 |
| 1219 | 5159 | SAN MARCOS | 21898 HIDDEN VALLEY | 8 | 4 | 1 | -195.38 |
| 1219 | 5159 | SAN MARCOS | 21920 ESTER PILLADO | 6 | 4 | 2 | -18.00 |
| 1219 | 5159 | SAN MARCOS | 21986 CHIA LONGTREE | 7 | 5 | 2 | -323.48 |
| 1219 | 5159 | SAN MARCOS | 22056 ROBERT COALSON | 8 | 3 | 1 | -187.95 |
| 1219 | 5159 | SAN MARCOS | 22147 JAMIE ROBB | 7 | 5 | 1 | -63.36 |
| 1219 | 5159 | SAN MARCOS | 22174 DAVID & LINDA GASCON | 7 | 4 | 1 | -294.85 |
| 1219 | 5159 | SAN MARCOS | 22176 MAGDELINE AGUILAR | 5 | 5 | 1 | -315.66 |
| 1219 | 5159 | SAN MARCOS | 22177 KATHY BERGMANN | 6 | 3 | 1 | -9.10 |
| 1219 | 5159 | SAN MARCOS | 22200 JUNE FREEMAN | 7 | 2 | 1 | -9.00 |
| 1219 | 5159 | SAN MARCOS | 22225 ADELA SANCHEZ | 5 | 2 | 1 | -19.93 |
| 1219 | 5159 | SAN MARCOS | 22267 JUAN LOPEZ | 4 | 2 | 1 | -19.63 |
| 1219 | 5159 | SAN MARCOS | 22344 TONY ZYCH | 5 | 4 | 1 | -172.05 |
| 1219 | 5159 | SAN MARCOS | 22361 SALLY MARTIN | 5 | 4 | 1 | -198.69 |
| 1219 | 5159 | SAN MARCOS | 22436 ROBERT SCHALLOWETZ | 4 | 1 | 1 | -259.46 |
| 1219 | 5159 | SAN MARCOS | 22456 JANET STAHL | 5 | 2 | 1 | -469.72 |
| 1219 | 5159 | SAN MARCOS | 22515 JENIFFER MINOR | 4 | 1 | 1 | -39.64 |
| 1219 | 5164 | TEMECULA | 231 ALAN H JOHNSON | 7 | 5 | 1 | -16.49 |
| 1219 | 5164 | TEMECULA | 1855 MARIO NINO | 2 | 10 | 1 | -194.86 |
| 1219 | 5164 | TEMECULA | 2500 MARTHA LAWRENCE | 9 | 3 | 1 | -62.69 |
| 1219 | 5164 | TEMECULA | 2629 BETTY JONES | 10 | 2 | 1 | -68.75 |
| 1219 | 5164 | TEMECULA | 3339 ELIZABETH DUNLAP | 7 | 5 | 2 | -18.00 |
| 1219 | 5164 | TEMECULA | 3670 BARBARA NOGUEIRA | 9 | 3 | 2 | -153.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1219 | 5164 | TEMECULA | 4516 WAYNE HOOPER | 4 | 8 | 1 | -37.94 |
| 1219 | 5164 | TEMECULA | 4527 JACK LOWTHER | 6 | 6 | 1 | -22.98 |
| 1219 | 5164 | TEMECULA | 4561 BRADLEY ALLRED | 7 | 5 | 2 | -114.97 |
| 1219 | 5164 | TEMECULA | 4752 DAVID B MC CLARY | 9 | 3 | 1 | -41.11 |
| 1219 | 5164 | TEMECULA | 5091 DEWEY E AMICK | 9 | 3 | 2 | -188.87 |
| 1219 | 5164 | TEMECULA | 5121 U S POST OFFICE | 9 | 3 | 1 | -9.00 |
| 1219 | 5164 | TEMECULA | 5146 ERNEST FERRINI | 9 | 3 | 2 | -18.00 |
| 1219 | 5164 | TEMECULA | 5165 VILLAGE BONSALL MARKET | 9 | 3 | 1 | -43.17 |
| 1219 | 5164 | TEMECULA | 5167 ROBERT BOSWELL | 6 | 6 | 1 | -65.26 |
| 1219 | 5164 | TEMECULA | 5170 YOLANDE CURRAN | 9 | 3 | 1 | -11.56 |
| 1219 | 5164 | TEMECULA | 5187 RAUL  AHUMADA | 10 | 2 | 1 | -197.47 |
| 1219 | 5164 | TEMECULA | 5208 C E BARR | 9 | 3 | 1 | -113.75 |
| 1219 | 5164 | TEMECULA | 5254 CECIL EDWARDS | 8 | 4 | 2 | -29.12 |
| 1219 | 5164 | TEMECULA | 5279 JESUS C GUERRERO | 8 | 4 | 1 | -20.92 |
| 1219 | 5164 | TEMECULA | 5309 LAWRENCE MADARIAGA | 7 | 5 | 2 | -50.20 |
| 1219 | 5164 | TEMECULA | 5375 CLARA STEVENSON | 7 | 5 | 1 | -34.85 |
| 1219 | 5164 | TEMECULA | 5379 GREG R THOMASON | 7 | 5 | 4 | -425.67 |
| 1219 | 5164 | TEMECULA | 5392 KENNETH R VERNON | 10 | 2 | 1 | -9.00 |
| 1219 | 5164 | TEMECULA | 5583 CATHY JOHNSON | 7 | 6 | 1 | -362.00 |
| 1219 | 5164 | TEMECULA | 5647 JUANITA  L THORNBURGH | 8 | 4 | 2 | -218.33 |
| 1219 | 5164 | TEMECULA | 5697 DAVID W OLSEN | 8 | 4 | 1 | -127.81 |
| 1219 | 5164 | TEMECULA | 5769 JAMES KEARIN | 8 | 4 | 1 | -1.64 |
| 1219 | 5164 | TEMECULA | 5809 HOGE  PICKART- RUTZ | 7 | 5 | 2 | -368.48 |
| 1219 | 5164 | TEMECULA | 5810 HAROLD M KIRKPATRICK | 8 | 4 | 1 | -75.99 |
| 1219 | 5164 | TEMECULA | 5843 ALLYN K. FILI | 9 | 3 | 1 | -48.04 |
| 1219 | 5164 | TEMECULA | 5872 PETE POZZOULI | 9 | 3 | 2 | -268.03 |
| 1219 | 5164 | TEMECULA | 6084 H O ELKINS | 9 | 3 | 1 | -11.56 |
| 1219 | 5164 | TEMECULA | 6520 WES CERNY | 8 | 4 | 1 | -17.29 |
| 1219 | 5164 | TEMECULA | 6583 MIKE JERALDS | 6 | 6 | 1 | -11.00 |
| 1219 | 5164 | TEMECULA | 24295 TERRY GONZALES | 7 | 5 | 1 | -15.39 |
| 1219 | 5164 | TEMECULA | 24302 LARRY GOIN | 8 | 4 | 2 | -17.94 |
| 1219 | 5164 | TEMECULA | 24317 VALERIE SEXTON | 7 | 7 | 2 | -279.85 |
| 1219 | 5164 | TEMECULA | 24341 LAURA BURCH | 7 | 5 | 2 | -153.98 |
| 1219 | 5164 | TEMECULA | 33817 MICHAEL LOYA | 5 | 8 | 2 | -897.20 |
| 1219 | 5164 | TEMECULA | 34125 KEVIN FORRESTER | 4 | 8 | 1 | -14.47 |
| 1219 | 5164 | TEMECULA | 34240 SANTIAGO RODRIGUEZ | 5 | 7 | 2 | -69.06 |
| 1219 | 5164 | TEMECULA | 35008 RICHARD VALENZUELA | 4 | 8 | 2 | -501.71 |
| 1219 | 5164 | TEMECULA | 39316 JOHN BARKER | 4 | 8 | 1 | -183.69 |
| 1219 | 5164 | TEMECULA | 41027 RAUL & JUDY AYALA | 4 | 8 | 1 | -134.08 |
| 1219 | 5164 | TEMECULA | 44011 HELEN POFF | 5 | 7 | 1 | -27.22 |
| 1219 | 5164 | TEMECULA | 44122 NOE & CLARA VARGAS | 6 | 6 | 1 | -12.94 |
| 1219 | 5164 | TEMECULA | 56598 JUDY HORNING | 3 | 9 | 1 | -9.00 |
| 1219 | 5164 | TEMECULA | 56655 DIANE KEIL | 5 | 7 | 1 | -106.36 |
| 1219 | 5164 | TEMECULA | 56662 RAFAEL TELFER | 8 | 4 | 2 | -1,113.43 |
| 1219 | 5164 | TEMECULA | 56664 KIMBERLY PEREZ | 3 | 10 | 2 | -249.11 |
| 1219 | 5164 | TEMECULA | 56773 AMY SAWADE | 5 | 7 | 2 | -156.59 |
| 1219 | 5164 | TEMECULA | 56837 MIKE RATHBONE | 6 | 6 | 2 | -326.00 |
| 1219 | 5164 | TEMECULA | 56878 RIC HAMMEL/ROY WATKINS | 6 | 6 | 1 | -13.19 |
| 1219 | 5164 | TEMECULA | 56942 NANCY LAPOINTE | 6 | 6 | 1 | -182.05 |
| 1219 | 5164 | TEMECULA | 56958 KELLY SANDERS | 10 | 3 | 3 | -109.63 |
| 1219 | 5164 | TEMECULA | 56974 IRMA ANDERSON | 7 | 5 | 1 | -21.41 |
| 1219 | 5164 | TEMECULA | 57129 FRED TERRIERE | 10 | 2 | 1 | -19.48 |
| 1219 | 5164 | TEMECULA | 57133 BRIAN COOPER | 6 | 6 | 1 | -45.53 |
| 1219 | 5164 | TEMECULA | 57145 KEVIN RENO | 2 | 10 | 1 | -412.49 |
| 1219 | 5164 | TEMECULA | 57168 AVELINO RIOS | 4 | 8 | 1 | -49.49 |
| 1219 | 5164 | TEMECULA | 57179 DOUG CAUDEL | 8 | 4 | 1 | -27.78 |
| 1219 | 5164 | TEMECULA | 57197 DON NEDROW | 5 | 7 | 1 | -84.14 |
| 1219 | 5164 | TEMECULA | 57213 FLORENCIO PANDO | 6 | 6 | 1 | -19.41 |
| 1219 | 5164 | TEMECULA | 57245 PETER JOHNSON | 7 | 5 | 2 | -158.93 |
| 1219 | 5164 | TEMECULA | 57253 ROGER RICKARD | 5 | 7 | 1 | -390.49 |
| 1219 | 5164 | TEMECULA | 57271 PATRICIA REYNOLDS | 7 | 5 | 1 | -40.97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1219 | 5164 | TEMECULA | 57508 MANUEL GONZALES | 2 | 10 | 1 | -348.69 |
| 1219 | 5164 | TEMECULA | 57567 MARTIN BUGARIN | 5 | 6 | 1 | -94.91 |
| 1219 | 5164 | TEMECULA | 57632 TERRI ELLISON | 5 | 7 | 1 | -20.28 |
| 1219 | 5164 | TEMECULA | 57662 DOLLY ADAMS | 4 | 8 | 2 | -250.88 |
| 1219 | 5164 | TEMECULA | 57753 RAYMOND HOWELL | 7 | 5 | 3 | -65.35 |
| 1219 | 5164 | TEMECULA | 57790 LISA GRACE | 8 | 4 | 1 | -199.04 |
| 1219 | 5164 | TEMECULA | 57814 JAIME RODRIGUEZ | 4 | 8 | 1 | -76.99 |
| 1219 | 5164 | TEMECULA | 58008 THERESA REYES | 8 | 4 | 2 | -74.06 |
| 1219 | 5164 | TEMECULA | 58059 CAROL ZALESKI | 9 | 3 | 1 | -287.83 |
| 1219 | 5164 | TEMECULA | 58215 ANN YORK  LL | 9 | 3 | 1 | -9.00 |
| 1219 | 5164 | TEMECULA | 58222 VALERIE THOMAS | 5 | 7 | 1 | -9.89 |
| 1219 | 5164 | TEMECULA | 58278 JASON ROBERTSON | 5 | 7 | 1 | -115.32 |
| 1219 | 5164 | TEMECULA | 58287 ARTURO LOPEZ | 7 | 5 | 1 | -10.32 |
| 1219 | 5164 | TEMECULA | 58462 KYLE BOOTH | 8 | 4 | 1 | -207.66 |
| 1219 | 5164 | TEMECULA | 58545 ROMERO RAMIREZ  SR | 5 | 7 | 2 | -379.48 |
| 1219 | 5164 | TEMECULA | 58639 DIEP THAN-DO | 5 | 7 | 1 | -398.15 |
| 1219 | 5164 | TEMECULA | 58668 DIANA KISH | 6 | 6 | 1 | -282.85 |
| 1219 | 5164 | TEMECULA | 58685 ROMERO RAMIREZ JR. | 6 | 6 | 2 | -172.68 |
| 1219 | 5164 | TEMECULA | 58850 LINDA ZEITOUNE | 6 | 6 | 2 | -27.84 |
| 1219 | 5164 | TEMECULA | 58897 CARLOS AGUILAR | 5 | 6 | 2 | -211.67 |
| 1219 | 5164 | TEMECULA | 58946 JIM BRADY | 8 | 4 | 3 | -144.23 |
| 1219 | 5164 | TEMECULA | 59068 ESTHER WICKERD | 7 | 5 | 2 | -36.50 |
| 1219 | 5164 | TEMECULA | 59424 SYLVIA PELLAM | 8 | 4 | 3 | -577.47 |
| 1219 | 5164 | TEMECULA | 59460 TRACY YOUNGQUIST | 8 | 4 | 2 | -558.27 |
| 1219 | 5164 | TEMECULA | 60743 GLENNA BOWERY | 11 | 2 | 1 | -32.99 |
| 1219 | 5164 | TEMECULA | 61523 PETER YANG | 5 | 7 | 2 | -300.81 |
| 1219 | 5164 | TEMECULA | 61730 JASON BENDA | 7 | 5 | 1 | -9.00 |
| 1219 | 5164 | TEMECULA | 61907 LEO DANELYAN | 4 | 8 | 1 | -34.72 |
| 1219 | 5164 | TEMECULA | 61919 ENCARNACION ZARCO | 5 | 8 | 2 | -296.98 |
| 1219 | 5164 | TEMECULA | 62279 ROBERT FALLER | 4 | 8 | 2 | -461.06 |
| 1219 | 5164 | TEMECULA | 62527 JON WOLAVER | 7 | 5 | 1 | -143.95 |
| 1219 | 5164 | TEMECULA | 62766 TERESA NEWMAN | 6 | 6 | 4 | -239.51 |
| 1219 | 5164 | TEMECULA | 62792 SANTIAGO SOTO | 9 | 4 | 1 | -232.71 |
| 1219 | 5164 | TEMECULA | 62818 PATRICIA EASON | 8 | 4 | 4 | -38.00 |
| 1219 | 5164 | TEMECULA | 62823 DAVID HATHCOCK | 8 | 4 | 1 | -479.41 |
| 1219 | 5164 | TEMECULA | 62852 JOHN WARD | 6 | 6 | 1 | -33.80 |
| 1219 | 5164 | TEMECULA | 62970 LINDSAY HESTER | 4 | 4 | 2 | -516.60 |
| 1219 | 5164 | TEMECULA | 63156 GARY RUTLEDGE | 5 | 3 | 2 | -1,055.77 |
| 1219 | 5164 | TEMECULA | 63250 CHERYL ROOZEN | 7 | 5 | 2 | -148.06 |
| 1219 | 5164 | TEMECULA | 63496 DANA DEBLANC | 6 | 6 | 3 | -232.75 |
| 1219 | 5164 | TEMECULA | 63829 SUE GARRETT | 8 | 5 | 2 | -287.30 |
| 1219 | 5164 | TEMECULA | 63890 BRIAN WYSOCKI | 5 | 7 | 1 | -335.56 |
| 1219 | 5164 | TEMECULA | 64075 PAUL PALUMBO | 6 | 6 | 1 | -116.76 |
| 1219 | 5164 | TEMECULA | 64166 CHARLENE & GREG TUCK | 6 | 6 | 3 | -750.95 |
| 1219 | 5164 | TEMECULA | 64384 PEGGY HULL | 6 | 2 | 1 | -73.83 |
| 1219 | 5164 | TEMECULA | 64469 DALE GREENE - TERRADATA | 6 | 6 | 1 | -37.77 |
| 1219 | 5164 | TEMECULA | 64767 KARL SCANLAN | 7 | 5 | 2 | -18.00 |
| 1219 | 5164 | TEMECULA | 64801 ROBERT OVERMAN | 8 | 4 | 1 | -21.99 |
| 1219 | 5164 | TEMECULA | 64842 SANTIAGO NOLASCO | 6 | 4 | 1 | -283.90 |
| 1219 | 5164 | TEMECULA | 65172 MARIA WOOD | 8 | 4 | 1 | -131.99 |
| 1219 | 5164 | TEMECULA | 65713 TAVO AGUILAR | 4 | 8 | 1 | -131.75 |
| 1219 | 5164 | TEMECULA | 65826 LOUISE GREENLEE | 9 | 3 | 1 | -33.81 |
| 1219 | 5164 | TEMECULA | 65870 JAMES CHU | 7 | 4 | 2 | -128.12 |
| 1219 | 5164 | TEMECULA | 65967 JERRY TOOMEY | 8 | 4 | 1 | -9.00 |
| 1219 | 5164 | TEMECULA | 65982 SCOTT DITTMER | 7 | 5 | 1 | -32.17 |
| 1219 | 5164 | TEMECULA | 66162 MELODY LAMKIN | 8 | 4 | 1 | -54.99 |
| 1219 | 5164 | TEMECULA | 66218 TOM CONENNA | 7 | 5 | 1 | -137.49 |
| 1219 | 5164 | TEMECULA | 66273 JOSE OLMEDO | 5 | 7 | 1 | -114.62 |
| 1219 | 5164 | TEMECULA | 66434 CARLOS BERLANGA | 7 | 6 | 1 | -291.49 |
| 1219 | 5164 | TEMECULA | 66506 CHARLES SCHAEFER  LL | 4 | 8 | 1 | -384.99 |
| 1219 | 5164 | TEMECULA | 66624 IMOGEAN GILL | 6 | 5 | 1 | -40.97 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1219 | 5164 | TEMECULA | 66744 | EASTOM ENGINEERING | 9 | 3 | 1 | -36.57 |
| 1219 | 5164 | TEMECULA | 66766 | CHRIS CIREMELE | 9 | 3 | 1 | -216.84 |
| 1219 | 5164 | TEMECULA | 66912 | DAVE HERZOG | 7 | 4 | 1 | -73.94 |
| 1219 | 5164 | TEMECULA | 66989 | PETER TORIO | 7 | 5 | 2 | -26.88 |
| 1219 | 5164 | TEMECULA | 67001 | LORRIE BISHOP | 5 | 7 | 3 | -536.76 |
| 1219 | 5164 | TEMECULA | 67009 | ANDREA SAVAGE | 7 | 5 | 1 | -61.85 |
| 1219 | 5164 | TEMECULA | 67057 | ELIZABETH GARCIA | 7 | 5 | 1 | -20.08 |
| 1219 | 5164 | TEMECULA | 67139 | MARY JEAN YOCKEY | 9 | 3 | 1 | -38.49 |
| 1219 | 5164 | TEMECULA | 67186 | AMY JOHANNESSEN | 6 | 6 | 2 | -489.18 |
| 1219 | 5164 | TEMECULA | 67473 | VINCENT IBANEZ-METER ACCOUNT | 5 | 4 | 1 | -9.00 |
| 1219 | 5164 | TEMECULA | 67499 | JESSICA WILLIAMS  #A | 6 | 2 | 1 | -557.61 |
| 1219 | 5164 | TEMECULA | 67570 | JORGE FONSECA | 6 | 2 | 1 | -74.49 |
| 1219 | 5164 | TEMECULA | 67575 | MEGAN CLARK | 4 | 3 | 1 | -128.91 |
| 1204 | 5186 | SUSANVILLE 5186 | 2065 | NANCEE EVKOVICH | 12 | 1 | 1 | -150.41 |
| 1204 | 5186 | SUSANVILLE 5186 | 2491 | WAYNE MINNICK | 11 | 1 | 1 | -64.03 |
| 1204 | 5186 | SUSANVILLE 5186 | 4622 | MT LAS PROPERTY | 11 | 1 | 1 | -79.47 |
| 1204 | 5186 | SUSANVILLE 5186 | 13977 | DENNIS & MARY ROBERTS | 10 | 2 | 1 | -180.42 |
| 1204 | 5186 | SUSANVILLE 5186 | 20676 | DALE OXFORD/DBA LASS CSTM MTS | 11 | 1 | 1 | -17.84 |
| 1204 | 5186 | SUSANVILLE 5186 | 21947 | DAVE ORTIZ | 11 | 2 | 1 | -50.05 |
| 1204 | 5186 | SUSANVILLE 5186 | 23117 | BARBARA FRITCH | 9 | 1 | 1 | -7.02 |
| 1204 | 5186 | SUSANVILLE 5186 | 26578 | DAVON JOSEPH | 10 | 2 | 1 | -8.05 |
| 1204 | 5186 | SUSANVILLE 5186 | 26922 | TRIPLE E/DBA COUNTRY CLUB CRTS | 9 | 1 | 1 | -21.96 |
| 1204 | 5186 | SUSANVILLE 5186 | 27209 | STARS APTS/4 ALICIA HARTNER | 10 | 1 | 1 | -2.52 |
| 1204 | 5186 | SUSANVILLE 5186 | 27470 | CHRIS & AMANDA STAMBACK | 11 | 1 | 1 | -44.68 |
| 1204 | 5186 | SUSANVILLE 5186 | 28050 | DAVE PETERSON | 11 | 1 | 1 | -35.68 |
| 1204 | 5186 | SUSANVILLE 5186 | 28242 | TOM & JENNIFER YEH/DBA HMHP | 11 | 1 | 1 | -334.10 |
| 1204 | 5186 | SUSANVILLE 5186 | 28820 | AMANDA MCCLELLAN | 10 | 1 | 1 | -8.53 |
| 1204 | 5186 | SUSANVILLE 5186 | 28919 | DON KIRKPATRICK | 8 | 1 | 1 | -20.23 |
| 1204 | 5186 | SUSANVILLE 5186 | 28976 | LAURA COELHO | 7 | 1 | 1 | -659.41 |
| 1204 | 5186 | SUSANVILLE 5186 | 29045 | YOLANDA OWENS | 4 | 1 | 1 | -8.12 |
| 1218 | 5396 | INDIO | 1562 | ROBERT NIETO | 3 | 7 | 1 | -324.98 |
| 1218 | 5396 | INDIO | 1657 | JANET DIAL | 11 | 1 | 1 | -5.00 |
| 1218 | 5396 | INDIO | 2331 | JUAN SOLIS #5 | 7 | 1 | 1 | -1,119.35 |
| 1218 | 5396 | INDIO | 2379 | FRANCISCO NUNO | 8 | 4 | 1 | -28.56 |
| 1218 | 5396 | INDIO | 2570 | SAMUEL RENTERIA #1 | 6 | 2 | 1 | -81.65 |
| 1218 | 5396 | INDIO | 2625 | AMENHOTEP SEVILLA #9 | 6 | 2 | 1 | -37.36 |
| 1218 | 5396 | INDIO | 4803 | MARIA CRUZ #2 | 6 | 2 | 1 | -240.01 |
| 1214 | 5399 | MAMMOTH LAKES | 3426 | HAROLD E KLIEGMAN | 10 | 2 | 1 | -29.53 |
| 1214 | 5399 | MAMMOTH LAKES | 4937 | JIMMIE MCDONALD | 9 | 3 | 1 | -70.65 |
| 1214 | 5399 | MAMMOTH LAKES | 5221 | MAURELE D LEHMAN | 9 | 3 | 1 | -49.51 |
| 1214 | 5399 | MAMMOTH LAKES | 5441 | LONNIE NEWBRY-SIERRA HOL #59 | 9 | 3 | 1 | -167.91 |
| 1214 | 5399 | MAMMOTH LAKES | 5752 | MIGUEL ALEJANDRE | 8 | 4 | 1 | -123.46 |
| 1214 | 5399 | MAMMOTH LAKES | 5859 | FRANCIS GOULD | 11 | 1 | 1 | -80.04 |
| 1214 | 5399 | MAMMOTH LAKES | 5869 | CHARLES BADER | 10 | 2 | 1 | -10.67 |
| 1214 | 5399 | MAMMOTH LAKES | 12835 | MARSHALL YOUNG | 10 | 2 | 1 | -36.31 |
| 1214 | 5399 | MAMMOTH LAKES | 12844 | LARRY GENDREAU | 11 | 1 | 1 | -269.85 |
| 1214 | 5399 | MAMMOTH LAKES | 13063 | PERRY & ANDI PEPKE | 9 | 3 | 1 | -259.95 |
| 1214 | 5399 | MAMMOTH LAKES | 13318 | ENRIQUE RODRIGUEZ | 10 | 2 | 1 | -59.26 |
| 1214 | 5399 | MAMMOTH LAKES | 13404 | MICHAEL BURDITT | 8 | 4 | 1 | -386.85 |
| 1214 | 5399 | MAMMOTH LAKES | 13451 | SHANNA BISSONETTE-OWNER | 11 | 1 | 1 | -7.42 |
| 1214 | 5399 | MAMMOTH LAKES | 13484 | KATHLEEN ITO | 10 | 2 | 1 | -655.32 |
| 1214 | 5399 | MAMMOTH LAKES | 13515 | TOM WALCZAK-ALPINE STOVE | 9 | 3 | 1 | -377.41 |
| 1214 | 5399 | MAMMOTH LAKES | 13607 | ROBERT & ROXANNE TANI | 11 | 1 | 1 | -709.02 |
| 1214 | 5399 | MAMMOTH LAKES | 44966 | JILL & TODD KAUFMAN | 9 | 3 | 1 | -129.56 |
| 1214 | 5399 | MAMMOTH LAKES | 44971 | MARY DIAMOND | 9 | 3 | 1 | -1.59 |
| 1214 | 5399 | MAMMOTH LAKES | 45215 | RONALD APPEL | 10 | 2 | 1 | -115.53 |
| 1214 | 5399 | MAMMOTH LAKES | 45239 | LARRY CAMIRE-629 JOHN MUIR RD | 8 | 4 | 1 | -957.27 |
| 1214 | 5399 | MAMMOTH LAKES | 45297 | MARZANO & SONS-JL SHOP | 10 | 2 | 1 | -328.76 |
| 1214 | 5399 | MAMMOTH LAKES | 45497 | PRESSON CONSTRUCTION, INC | 10 | 2 | 1 | -91.31 |
| 1214 | 5399 | MAMMOTH LAKES | 45868 | ANDRES VILLALPANDO | 8 | 4 | 1 | -77.37 |
| 1214 | 5399 | MAMMOTH LAKES | 45920 | ARTHUR FLOREZ | 10 | 2 | 1 | -32.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1214 | 5399 | MAMMOTH LAKES | 46044 JUAN ALVARADO | 9 | 3 | 1 | -414.01 |
| 1214 | 5399 | MAMMOTH LAKES | 46049 JULIE GRANGER | 10 | 2 | 1 | -8.23 |
| 1214 | 5399 | MAMMOTH LAKES | 46172 MATTHEW LEHMAN APPRAISAL-#04 | 10 | 2 | 1 | -197.83 |
| 1214 | 5399 | MAMMOTH LAKES | 46191 MAGNOLIA LODGE-#04 | 8 | 4 | 1 | -4.36 |
| 1214 | 5399 | MAMMOTH LAKES | 46236 JOHN & JANINE COLICH | 10 | 2 | 1 | -107.28 |
| 1214 | 5399 | MAMMOTH LAKES | 46257 STARWOOD II-204 STARWOOD DR | 11 | 1 | 1 | -5,052.48 |
| 1214 | 5399 | MAMMOTH LAKES | 46366 HOOMAN/NASSEREDDIN ZARRINKELK | 11 | 1 | 1 | -41.26 |
| 1214 | 5399 | MAMMOTH LAKES | 46390 JAMES TROUT | 11 | 1 | 1 | -197.54 |
| 1214 | 5399 | MAMMOTH LAKES | 46453 SOLEDAD LEYVA | 10 | 2 | 1 | -33.00 |
| 1214 | 5399 | MAMMOTH LAKES | 46650 J MASTERS CONSTRUCTION-500 #A | 10 | 2 | 1 | -426.11 |
| 1214 | 5399 | MAMMOTH LAKES | 46859 MICHELE WILSON-ROYALTY | 9 | 3 | 1 | -236.30 |
| 1214 | 5399 | MAMMOTH LAKES | 46878 ROCK CREEK ENERGY-2018 LODESTA | 6 | 2 | 1 | -772.22 |
| 1214 | 5427 | WALKER | 646 RANDA DICK SANCHEZ | 11 | 1 | 1 | -123.10 |
| 1214 | 5427 | WALKER | 987 STEVEN VOORHEES | 9 | 3 | 2 | -285.87 |
| 1219 | 5443 | RAMONA | 556 HELEN SMITH | 9 | 3 | 1 | -9.00 |
| 1219 | 5443 | RAMONA | 1012 KEVIN LYNCH | 8 | 4 | 1 | -9.00 |
| 1219 | 5443 | RAMONA | 1368 CARL J CALLAHAN | 4 | 6 | 1 | -505.85 |
| 1219 | 5443 | RAMONA | 1393 KEVIN DALTON | 12 | 2 | 1 | -103.93 |
| 1219 | 5443 | RAMONA | 1478 FRENCHIE LA CHANCE | 9 | 3 | 1 | -53.43 |
| 1219 | 5443 | RAMONA | 1490 D R LEPPER | 10 | 2 | 1 | -10.87 |
| 1219 | 5443 | RAMONA | 1496 DEBORAH K. MAAS | 5 | 4 | 1 | -8.98 |
| 1219 | 5443 | RAMONA | 1593 JOHN VAN DOREN | 8 | 2 | 1 | -8.00 |
| 1219 | 5443 | RAMONA | 1656 GEORGE FELIX | 9 | 3 | 1 | -37.45 |
| 1219 | 5443 | RAMONA | 2103 DIETRICH M WARNICK | 4 | 8 | 1 | -61.44 |
| 1219 | 5443 | RAMONA | 2725 GILBERT RIVERA | 8 | 4 | 1 | -34.00 |
| 1219 | 5443 | RAMONA | 2899 EDGARDO BENEVIDES | 11 | 2 | 2 | -1,021.85 |
| 1219 | 5443 | RAMONA | 3013 GARY MOORE | 8 | 4 | 1 | -41.26 |
| 1219 | 5443 | RAMONA | 3060 DAVID M. CHENEY | 8 | 4 | 1 | -108.53 |
| 1219 | 5443 | RAMONA | 3400 RONALD P LARMOUR | 5 | 4 | 2 | -337.04 |
| 1219 | 5443 | RAMONA | 3408 DANIEL DOUGHER | 8 | 4 | 1 | -113.90 |
| 1219 | 5443 | RAMONA | 3475 BURCH CONSTRUCTION | 9 | 3 | 1 | -7.46 |
| 1219 | 5443 | RAMONA | 3518 D J PARTRIDGE | 10 | 2 | 1 | -105.30 |
| 1219 | 5443 | RAMONA | 3626 SANTIAGO RIVERA | 9 | 3 | 1 | -8.00 |
| 1219 | 5443 | RAMONA | 3841 ROBERT HOLLENBAUGH | 9 | 3 | 1 | -17.41 |
| 1219 | 5443 | RAMONA | 3841 ROBERT HOLLENBAUGH | 9 | 3 | 1 | -14.84 |
| 1219 | 5443 | RAMONA | 3937 MYRON GOULET | 10 | 2 | 1 | -49.90 |
| 1219 | 5443 | RAMONA | 4253 MALCOLM HILL | 11 | 2 | 1 | -104.91 |
| 1219 | 5443 | RAMONA | 4304 HERBERT W. THOMSON | 4 | 1 | 1 | -82.97 |
| 1219 | 5443 | RAMONA | 4709 MELANIE LONG | 9 | 2 | 2 | -142.83 |
| 1219 | 5443 | RAMONA | 4835 RANDOLPH RAINES | 9 | 3 | 1 | -104.64 |
| 1219 | 5443 | RAMONA | 4849 MIKE DOUGHERTY | 9 | 3 | 1 | -73.65 |
| 1219 | 5443 | RAMONA | 4925 JAMES SULLIVAN | 9 | 2 | 1 | -22.96 |
| 1219 | 5443 | RAMONA | 4957 VERNON PARRIS | 10 | 2 | 1 | -9.00 |
| 1219 | 5443 | RAMONA | 5367 ROBERT BYRNES | 7 | 5 | 1 | -13.15 |
| 1219 | 5443 | RAMONA | 5437 MARCIA SMITH | 9 | 3 | 1 | -6.16 |
| 1219 | 5443 | RAMONA | 5596 JEFFREY FRENCH | 3 | 6 | 1 | -396.00 |
| 1219 | 5443 | RAMONA | 5893 LINDA KELLY | 8 | 4 | 1 | -240.16 |
| 1219 | 5443 | RAMONA | 9254 JOE KRESSEL | 10 | 2 | 1 | -42.19 |
| 1219 | 5443 | RAMONA | 9255 ROBERT TEMPLE | 11 | 1 | 1 | -49.00 |
| 1219 | 5443 | RAMONA | 9274 FRED H REESE | 10 | 2 | 1 | -32.78 |
| 1219 | 5443 | RAMONA | 9559 TRAVIS MACKENZIE | 8 | 4 | 1 | -273.11 |
| 1219 | 5443 | RAMONA | 9561 ROBERT E MASCH | 9 | 3 | 1 | -50.99 |
| 1219 | 5443 | RAMONA | 9588 JAMES E RILEY | 9 | 3 | 1 | -9.00 |
| 1219 | 5443 | RAMONA | 9602 E B SZEKELEY | 9 | 3 | 3 | -652.71 |
| 1219 | 5443 | RAMONA | 9628 ROBERT E HATCHER SR | 9 | 3 | 2 | -405.93 |
| 1219 | 5443 | RAMONA | 9639 GWEN BORDEN | 8 | 4 | 1 | -1.71 |
| 1219 | 5443 | RAMONA | 9645 MARIE MOUNTAIN | 10 | 2 | 1 | -59.97 |
| 1219 | 5443 | RAMONA | 9647 F R ROLDAN | 7 | 5 | 1 | -100.92 |
| 1219 | 5443 | RAMONA | 9699 SCOTT ANDERSON | 9 | 3 | 1 | -127.80 |
| 1219 | 5443 | RAMONA | 9720 LORI MC GHEE | 7 | 3 | 2 | -60.02 |
| 1219 | 5443 | RAMONA | 9991 ELIZABETH HOPE SCOTT | 9 | 3 | 1 | -11.00 |

| 1219 | 5443 | RAMONA | 10047 | AIDA TUCKER | 9 | 3 | 1 | -86.52 |
|------|------|--------|-------|-------------|---|---|---|--------|
| 1219 | 5443 | RAMONA | 10112 | ROBERT COAN | 10 | 2 | 1 | -100.32 |
| 1219 | 5443 | RAMONA | 10125 | VICTOR GONZALEZ | 8 | 2 | 1 | -47.48 |
| 1219 | 5443 | RAMONA | 10181 | MICHAEL BAUMBACH | 9 | 3 | 1 | -32.72 |
| 1219 | 5443 | RAMONA | 10189 | LINDA BOWEN | 9 | 2 | 1 | -312.05 |
| 1219 | 5443 | RAMONA | 10192 | ROBERT FRANKE | 9 | 3 | 1 | -181.02 |
| 1219 | 5443 | RAMONA | 10193 | GRANT JOLLEY | 9 | 3 | 1 | -77.33 |
| 1219 | 5443 | RAMONA | 10255 | RANDALL LUECK | 9 | 3 | 1 | -276.61 |
| 1219 | 5443 | RAMONA | 10271 | LOYD MASON | 7 | 4 | 1 | -244.70 |
| 1219 | 5443 | RAMONA | 10302 | ROBERT CARLEY | 6 | 5 | 2 | -457.80 |
| 1219 | 5443 | RAMONA | 10328 | JAMES SMITH | 9 | 3 | 1 | -19.35 |
| 1219 | 5443 | RAMONA | 10339 | JAMES WERMERS | 8 | 4 | 1 | -54.51 |
| 1219 | 5443 | RAMONA | 10387 | PHILIP HARDING | 10 | 2 | 1 | -279.06 |
| 1219 | 5443 | RAMONA | 10420 | MARC HOULE | 9 | 3 | 1 | -150.11 |
| 1219 | 5443 | RAMONA | 10444 | RICHARD AUSTIN | 9 | 3 | 1 | -40.07 |
| 1219 | 5443 | RAMONA | 10464 | MELINDA CLARK | 5 | 2 | 1 | -53.47 |
| 1219 | 5443 | RAMONA | 10544 | JUDITH SETTLE | 9 | 3 | 1 | -193.45 |
| 1219 | 5443 | RAMONA | 10568 | DANIEL OLFE | 9 | 3 | 1 | -315.34 |
| 1219 | 5443 | RAMONA | 10597 | RICHARD VOSBERG | 6 | 4 | 1 | -123.25 |
| 1219 | 5443 | RAMONA | 10610 | KEN TROIANO | 8 | 2 | 1 | -199.37 |
| 1219 | 5443 | RAMONA | 10634 | JAMES & HOLLY ADAMS | 10 | 2 | 1 | -76.05 |
| 1219 | 5443 | RAMONA | 10699 | MICHELE STONER | 3 | 8 | 1 | -30.74 |
| 1219 | 5443 | RAMONA | 10700 | LINDA ROSS | 10 | 2 | 1 | -58.53 |
| 1219 | 5443 | RAMONA | 10701 | KIM WELDY & SHANDRA INGLIS | 10 | 2 | 1 | -68.89 |
| 1219 | 5443 | RAMONA | 10715 | GARY NICHOLS | 9 | 3 | 2 | -62.18 |
| 1219 | 5443 | RAMONA | 10736 | LAWRENCE LORDANICH | 8 | 4 | 1 | -106.17 |
| 1219 | 5443 | RAMONA | 10769 | PABLITO'S OF THE DESERT | 9 | 3 | 1 | -175.01 |
| 1219 | 5443 | RAMONA | 10778 | GREGG SALLEE | 9 | 3 | 1 | -141.60 |
| 1219 | 5443 | RAMONA | 10784 | GRAHAM MORGAN | 9 | 3 | 3 | -117.33 |
| 1219 | 5443 | RAMONA | 10814 | DENNIS SELLERS | 9 | 3 | 1 | -11.00 |
| 1219 | 5443 | RAMONA | 10880 | DAVID CALLAHAN | 9 | 2 | 1 | -413.00 |
| 1219 | 5443 | RAMONA | 10931 | DOROTHY J. LEWIS | 9 | 3 | 1 | -33.55 |
| 1219 | 5443 | RAMONA | 10948 | RAMON VARELA | 8 | 4 | 1 | -19.26 |
| 1219 | 5443 | RAMONA | 11003 | TERRY WOEMPNER | 8 | 4 | 1 | -1,019.08 |
| 1219 | 5443 | RAMONA | 11049 | CARL FALLETTA | 9 | 3 | 1 | -7.73 |
| 1219 | 5443 | RAMONA | 11056 | AIDA BUCON | 9 | 3 | 1 | -21.54 |
| 1219 | 5443 | RAMONA | 11185 | MARY LINDENBERG | 8 | 4 | 2 | -76.44 |
| 1219 | 5443 | RAMONA | 11196 | MICHAEL CRAWFORD | 10 | 2 | 1 | -58.22 |
| 1219 | 5443 | RAMONA | 11270 | MICHAEL MILEWSKI | 10 | 2 | 1 | -170.16 |
| 1219 | 5443 | RAMONA | 11271 | GARY HAWES | 10 | 2 | 1 | -79.16 |
| 1219 | 5443 | RAMONA | 11291 | KATHRYNE BUSSEY | 9 | 3 | 1 | -11.00 |
| 1219 | 5443 | RAMONA | 11323 | THOMAS TAYLOR | 10 | 2 | 1 | -228.39 |
| 1219 | 5443 | RAMONA | 11344 | MICHEAL PALUMBO | 6 | 4 | 1 | -122.15 |
| 1219 | 5443 | RAMONA | 11345 | GEORGE EASTWOOD | 10 | 2 | 1 | -190.95 |
| 1219 | 5443 | RAMONA | 11403 | STEVE CAPPOS | 10 | 2 | 1 | -156.92 |
| 1219 | 5443 | RAMONA | 11422 | KATE DOBSON | 8 | 4 | 1 | -147.37 |
| 1219 | 5443 | RAMONA | 11428 | JOHN PICKLE | 5 | 4 | 1 | -191.88 |
| 1219 | 5443 | RAMONA | 11453 | LEE DEMINSKI | 11 | 1 | 1 | -81.96 |
| 1219 | 5443 | RAMONA | 11663 | MARK ROBERTS | 9 | 3 | 1 | -11.00 |
| 1219 | 5443 | RAMONA | 11683 | DANIEL MANNO | 10 | 2 | 1 | -21.26 |
| 1219 | 5443 | RAMONA | 11707 | THOMAS STARK | 9 | 3 | 1 | -32.13 |
| 1219 | 5443 | RAMONA | 11729 | PATRICK JORDAN | 11 | 2 | 1 | -140.76 |
| 1219 | 5443 | RAMONA | 11732 | SHARRON HILL | 9 | 3 | 2 | -34.05 |
| 1219 | 5443 | RAMONA | 11736 | DAVID HELMS | 7 | 4 | 1 | -48.36 |
| 1219 | 5443 | RAMONA | 11770 | PATTY ANTONY | 8 | 4 | 2 | -1,094.92 |
| 1219 | 5443 | RAMONA | 11775 | J GEORGE HULL | 7 | 4 | 1 | -140.82 |
| 1219 | 5443 | RAMONA | 11777 | FLOYD STEELE | 8 | 4 | 1 | -130.42 |
| 1219 | 5443 | RAMONA | 11815 | JAMES WATKINS | 6 | 6 | 1 | -1,486.94 |
| 1219 | 5443 | RAMONA | 11972 | BILL & MARY MARQUESS | 8 | 4 | 1 | -12.28 |
| 1219 | 5443 | RAMONA | 12072 | RAYMOND PINCZKOWSKI | 8 | 4 | 1 | -58.21 |
| 1219 | 5443 | RAMONA | 12153 | MITCHELL BEFFA | 10 | 2 | 2 | -125.84 |

| 1219 | 5443 | RAMONA | 12202 BONNIE HEMELSTRAND | 9 | 3 | 1 | -210.91 |
|---|---|---|---|---|---|---|---|
| 1219 | 5443 | RAMONA | 12249 STEPHEN ASHBARRY | 10 | 2 | 1 | -195.32 |
| 1219 | 5443 | RAMONA | 12250 MARY MARTIN | 10 | 2 | 1 | -25.69 |
| 1219 | 5443 | RAMONA | 12287 MARY KAY GAGLIARDO | 10 | 2 | 1 | -209.98 |
| 1219 | 5443 | RAMONA | 12459 DEBRAH NEWHARD GUEST HOUSE | 8 | 4 | 1 | -9.00 |
| 1219 | 5443 | RAMONA | 12514 MELANIE DAVIS | 8 | 4 | 1 | -33.23 |
| 1219 | 5443 | RAMONA | 12522 BELINDA ACKERMAN | 8 | 4 | 1 | -168.33 |
| 1219 | 5443 | RAMONA | 12597 SHAWN CALDWELL | 9 | 3 | 1 | -8.10 |
| 1219 | 5443 | RAMONA | 12632 KEVIN HEMPHILL | 8 | 4 | 2 | -595.94 |
| 1219 | 5443 | RAMONA | 12692 EVELYN CHRISTOFFERSON | 12 | 1 | 1 | -339.65 |
| 1219 | 5443 | RAMONA | 12770 CARRI WEAVER | 4 | 5 | 1 | -9.00 |
| 1219 | 5443 | RAMONA | 12774 SUNNY ROBY | 10 | 2 | 2 | -18.00 |
| 1219 | 5443 | RAMONA | 12920 KARIN YUHL | 8 | 4 | 4 | -257.89 |
| 1219 | 5443 | RAMONA | 12954 MICHAEL BROWN | 8 | 4 | 1 | -24.64 |
| 1219 | 5443 | RAMONA | 12988 THOMAS IHLBROCK | 10 | 2 | 1 | -10.99 |
| 1219 | 5443 | RAMONA | 13020 DAVID BREEDING | 10 | 2 | 1 | -36.31 |
| 1219 | 5443 | RAMONA | 13095 MARIO & GAYLE ALBO | 8 | 4 | 1 | -29.35 |
| 1219 | 5443 | RAMONA | 13193 PATRICK MORRIS | 8 | 4 | 1 | -113.90 |
| 1219 | 5443 | RAMONA | 13282 ALAN KNEESHAW | 8 | 4 | 1 | -21.26 |
| 1219 | 5443 | RAMONA | 13289 BARBARA MOODY | 8 | 4 | 1 | -276.03 |
| 1219 | 5443 | RAMONA | 13337 BRIAN VOUGHT | 5 | 4 | 1 | -308.15 |
| 1219 | 5443 | RAMONA | 13433 ANDRES ESCOBEDO | 8 | 4 | 1 | -492.91 |
| 1219 | 5443 | RAMONA | 13459 JON ERRO | 10 | 2 | 1 | -88.85 |
| 1219 | 5443 | RAMONA | 13611 VIRGINIA LA CHANCE | 10 | 2 | 1 | -141.50 |
| 1219 | 5443 | RAMONA | 13636 ALEX LEE | 9 | 3 | 2 | -27.81 |
| 1219 | 5443 | RAMONA | 13732 HENRY YOUNCE | 9 | 3 | 1 | -382.86 |
| 1219 | 5443 | RAMONA | 13845 REBECCA THORNHILL | 11 | 1 | 1 | -274.61 |
| 1219 | 5443 | RAMONA | 13888 GARY CHASE | 9 | 3 | 1 | -386.00 |
| 1219 | 5443 | RAMONA | 14038 CHRISTINE MENDOZA | 5 | 7 | 1 | -346.24 |
| 1219 | 5443 | RAMONA | 14043 BRET NORGAARD | 11 | 1 | 1 | -8.00 |
| 1219 | 5443 | RAMONA | 14062 VICTOR CASTANEDA | 5 | 6 | 1 | -532.59 |
| 1219 | 5443 | RAMONA | 14113 STEPHEN WORTHINGTON | 10 | 2 | 1 | -302.39 |
| 1219 | 5443 | RAMONA | 14117 EMMY LOU BRANDT | 8 | 4 | 2 | -70.09 |
| 1219 | 5443 | RAMONA | 14130 LINDA KRAUSE | 7 | 6 | 1 | -635.80 |
| 1219 | 5443 | RAMONA | 14159 PALM CANYON RESORT | 8 | 2 | 1 | -171.84 |
| 1219 | 5443 | RAMONA | 14159 PALM CANYON RESORT | 8 | 2 | 1 | -2.14 |
| 1219 | 5443 | RAMONA | 14159 PALM CANYON RESORT | 7 | 2 | 1 | -57.99 |
| 1219 | 5443 | RAMONA | 14159 PALM CANYON RESORT | 8 | 2 | 1 | -30.07 |
| 1219 | 5443 | RAMONA | 14159 PALM CANYON RESORT | 8 | 2 | 1 | -44.03 |
| 1219 | 5443 | RAMONA | 14159 PALM CANYON RESORT | 7 | 3 | 1 | -96.66 |
| 1219 | 5443 | RAMONA | 14159 PALM CANYON RESORT | 8 | 2 | 1 | -1.07 |
| 1219 | 5443 | RAMONA | 14159 PALM CANYON RESORT | 2 | 2 | 1 | -11.16 |
| 1219 | 5443 | RAMONA | 14399 ROY HOUSTON | 9 | 2 | 1 | -150.71 |
| 1219 | 5443 | RAMONA | 14475 JOHN SNYDER | 9 | 3 | 1 | -32.10 |
| 1219 | 5443 | RAMONA | 14490 RUSSELL LAWSON | 9 | 3 | 3 | -292.65 |
| 1219 | 5443 | RAMONA | 14568 DANIELLE KILIANI | 6 | 6 | 1 | -30.39 |
| 1219 | 5443 | RAMONA | 14598 MARTIN VONARX | 8 | 4 | 1 | -11.00 |
| 1219 | 5443 | RAMONA | 14715 CHANDRA HALLAM | 8 | 4 | 1 | -13.14 |
| 1219 | 5443 | RAMONA | 14761 JACK DAVIS-BUTLER | 6 | 5 | 2 | -601.95 |
| 1219 | 5443 | RAMONA | 14806 RAMONA FAMILY DENTISTRY | 9 | 3 | 1 | -68.84 |
| 1219 | 5443 | RAMONA | 14814 LAURA BIDINGER | 8 | 2 | 2 | -47.97 |
| 1219 | 5443 | RAMONA | 14835 JENNIFER IRWIN | 10 | 3 | 1 | -107.31 |
| 1219 | 5443 | RAMONA | 14843 JULIAN GARRIDO | 9 | 3 | 1 | -9.00 |
| 1219 | 5443 | RAMONA | 14845 GEORGE GRANT | 8 | 4 | 1 | -254.06 |
| 1219 | 5443 | RAMONA | 14862 AISHA CANDOR | 7 | 4 | 1 | -1,799.19 |
| 1219 | 5443 | RAMONA | 14864 STEVE LETTAU | 8 | 4 | 1 | -261.14 |
| 1219 | 5443 | RAMONA | 14874 LEE BERRY | 5 | 5 | 1 | -215.06 |
| 1219 | 5443 | RAMONA | 14900 DWIGHT JONES | 3 | 4 | 1 | -228.50 |
| 1219 | 5443 | RAMONA | 14922 RICHARD BERKON | 4 | 4 | 1 | -20.47 |
| 1219 | 5443 | RAMONA | 14926 BRIAN O'SHEA | 3 | 5 | 1 | -74.53 |
| 1219 | 5443 | RAMONA | 14934 ROBERT REDNER | 5 | 3 | 1 | -50.65 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1219 | 5443 | RAMONA | 14976 | ERNEST YAGGI | 6 | 1 | 1 | -47.92 |
| 1219 | 5444 | SAN DIEGO | 360 | BRUCE GAFFRON | 9 | 3 | 1 | -169.92 |
| 1219 | 5444 | SAN DIEGO | 390 | GUENTER/RUTH LEHRE (HOUSE) | 8 | 4 | 1 | -68.04 |
| 1219 | 5444 | SAN DIEGO | 541 | MONA VILLAGOMEZ | 10 | 1 | 1 | -148.35 |
| 1219 | 5444 | SAN DIEGO | 548 | MICHAEL B CLARK | 7 | 5 | 2 | -23.36 |
| 1219 | 5444 | SAN DIEGO | 753 | ELIZABETH KING | 6 | 5 | 1 | -97.97 |
| 1219 | 5444 | SAN DIEGO | 878 | L A WEISSER | 9 | 2 | 1 | -17.68 |
| 1219 | 5444 | SAN DIEGO | 1077 | CRAIG HALL | 10 | 2 | 1 | -89.12 |
| 1219 | 5444 | SAN DIEGO | 1262 | JOHN MURPHY | 10 | 2 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 1426 | LUCKY VANA | 11 | 1 | 1 | -11.00 |
| 1219 | 5444 | SAN DIEGO | 1506 | CHARLES BIXBY | 6 | 4 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 1510 | LAWRENCE BOTTROFF | 12 | 1 | 1 | -57.58 |
| 1219 | 5444 | SAN DIEGO | 1617 | PHIL HUMMELL | 8 | 6 | 1 | -164.69 |
| 1219 | 5444 | SAN DIEGO | 1989 | KENNETH LEJMAN | 10 | 1 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 2137 | SD CNTY GEN SER MS0366 | 10 | 4 | 1 | -52,055.91 |
| 1219 | 5444 | SAN DIEGO | 2176 | JEROME BEVILAQUA OSA | 3 | 8 | 1 | -94.32 |
| 1219 | 5444 | SAN DIEGO | 2177 | FATHER JERRY BEVILACQUA | 3 | 8 | 1 | -120.62 |
| 1219 | 5444 | SAN DIEGO | 4114 | JAMES PRESCOTT | 5 | 6 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 4129 | DAVID MOMINEE | 4 | 7 | 1 | -164.88 |
| 1219 | 5444 | SAN DIEGO | 4252 | CRESS DUEL | 8 | 4 | 1 | -38.94 |
| 1219 | 5444 | SAN DIEGO | 4296 | LOWELL KAMPER | 4 | 8 | 3 | -748.74 |
| 1219 | 5444 | SAN DIEGO | 4342 | KENNETH E OMANG | 9 | 3 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 4418 | TILLIE ACEBES | 5 | 7 | 2 | -225.38 |
| 1219 | 5444 | SAN DIEGO | 4440 | RONALD E BEIDLER | 7 | 5 | 1 | -25.25 |
| 1219 | 5444 | SAN DIEGO | 4477 | M CABRAL | 10 | 2 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 4501 | HENRY B CODY | 9 | 3 | 1 | -181.17 |
| 1219 | 5444 | SAN DIEGO | 4504 | DR JOHN COMITO | 7 | 5 | 2 | -447.99 |
| 1219 | 5444 | SAN DIEGO | 4519 | WARREN J DEDRICK | 6 | 5 | 1 | -10.32 |
| 1219 | 5444 | SAN DIEGO | 4527 | FARSHID DINI | 9 | 3 | 2 | -103.53 |
| 1219 | 5444 | SAN DIEGO | 4562 | W ALVIN GLOVER | 7 | 4 | 1 | -15.99 |
| 1219 | 5444 | SAN DIEGO | 4576 | BILLY T GREENE | 10 | 2 | 1 | -40.05 |
| 1219 | 5444 | SAN DIEGO | 4655 | THOMAS LAMB | 4 | 7 | 2 | -21.87 |
| 1219 | 5444 | SAN DIEGO | 4672 | JOHN LULL | 9 | 3 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 4740 | DOROTHY NUCKOLS | 8 | 4 | 1 | -19.04 |
| 1219 | 5444 | SAN DIEGO | 4758 | RICHARD W SASS | 10 | 2 | 2 | -101.88 |
| 1219 | 5444 | SAN DIEGO | 4809 | CARL R TIMMS | 10 | 2 | 2 | -187.43 |
| 1219 | 5444 | SAN DIEGO | 4900 | MARY M DESSERT | 10 | 1 | 1 | -20.09 |
| 1219 | 5444 | SAN DIEGO | 4959 | MARY MESHOT | 11 | 1 | 1 | -17.47 |
| 1219 | 5444 | SAN DIEGO | 4981 | ALLAN K KUERBIS C/O | 8 | 3 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 5111 | RICHARD CONNELLY | 9 | 3 | 1 | -25.28 |
| 1219 | 5444 | SAN DIEGO | 5794 | SWEETWATER FARMS | 8 | 3 | 1 | -105.28 |
| 1219 | 5444 | SAN DIEGO | 5986 | ELIZABETH CALLINAN | 12 | 1 | 1 | -792.80 |
| 1219 | 5444 | SAN DIEGO | 7438 | SHEILA HIRSCHY SHAW | 11 | 1 | 1 | -14.50 |
| 1219 | 5444 | SAN DIEGO | 7692 | JOHN R POTTER | 7 | 5 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 7728 | GLYNIS SNOWDEN | 10 | 2 | 1 | -395.44 |
| 1219 | 5444 | SAN DIEGO | 8143 | RICHARD GAULIN | 2 | 2 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 8159 | EMIL GOECKLER | 10 | 2 | 1 | -32.23 |
| 1219 | 5444 | SAN DIEGO | 9261 | WAYNE/MARIA SUITER | 5 | 6 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 10153 | CAMPO FIRE (MS0346) | 8 | 4 | 1 | -13,476.46 |
| 1219 | 5444 | SAN DIEGO | 10311 | JAN MOSLEY | 12 | 1 | 1 | -20.56 |
| 1219 | 5444 | SAN DIEGO | 10314 | V.G MARLOWE / S.C. DUENAS | 4 | 4 | 1 | -128.96 |
| 1219 | 5444 | SAN DIEGO | 10426 | ALICE GUERRA | 9 | 2 | 1 | -223.75 |
| 1219 | 5444 | SAN DIEGO | 10592 | JACK/CHERI LARSON | 12 | 1 | 1 | -342.15 |
| 1219 | 5444 | SAN DIEGO | 10737 | JULIO VEINBERGS | 5 | 6 | 1 | -14.29 |
| 1219 | 5444 | SAN DIEGO | 10769 | SHARLENE RADFORD | 9 | 3 | 1 | -11.00 |
| 1219 | 5444 | SAN DIEGO | 11751 | AGUSTIN MARTINEZ | 6 | 6 | 2 | -723.47 |
| 1219 | 5444 | SAN DIEGO | 11941 | CAROL BAKER | 9 | 1 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 12110 | JOANNE & WILLIAM MOWCZKO | 5 | 6 | 1 | -42.65 |
| 1219 | 5444 | SAN DIEGO | 12275 | KENNETH DIANOVICH | 11 | 1 | 1 | -32.23 |
| 1219 | 5444 | SAN DIEGO | 12632 | IZZAT H JABRO M.D. | 8 | 4 | 1 | -20.37 |
| 1219 | 5444 | SAN DIEGO | 12661 | LEN STEINBARTH | 9 | 4 | 1 | -85.93 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1219 | 5444 | SAN DIEGO | 12701 DARCY GULEN | 7 | 5 | 2 | -65.70 |
| 1219 | 5444 | SAN DIEGO | 12895 DONALD J LENTES | 7 | 4 | 2 | -744.42 |
| 1219 | 5444 | SAN DIEGO | 13101 FELIZ LACY | 8 | 3 | 1 | -60.41 |
| 1219 | 5444 | SAN DIEGO | 13108 CATHERINE DITOMASO | 10 | 2 | 1 | -22.93 |
| 1219 | 5444 | SAN DIEGO | 13109 P.A. BURGOS | 9 | 3 | 1 | -211.06 |
| 1219 | 5444 | SAN DIEGO | 13246 ROY PEACE | 6 | 5 | 2 | -26.61 |
| 1219 | 5444 | SAN DIEGO | 13310 TAMMY ROYER | 10 | 1 | 1 | -8.95 |
| 1219 | 5444 | SAN DIEGO | 13550 GEORGINE WILLIAMS | 10 | 2 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 13638 THOMAS WILSON | 10 | 4 | 2 | -388.08 |
| 1219 | 5444 | SAN DIEGO | 13669 EDWARD MARTINEZ | 1 | 9 | 1 | -102.99 |
| 1219 | 5444 | SAN DIEGO | 13845 ED OR JUDY JOHNSON | 4 | 2 | 1 | -382.90 |
| 1219 | 5444 | SAN DIEGO | 13850 HERBERT L DAVENPORT | 9 | 2 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 13856 C W SPORLEDER | 10 | 2 | 1 | -57.25 |
| 1219 | 5444 | SAN DIEGO | 13864 GRANT BALLANTINE | 5 | 6 | 3 | -115.92 |
| 1219 | 5444 | SAN DIEGO | 13986 JUDITH NADERHOFF | 8 | 3 | 1 | -56.04 |
| 1219 | 5444 | SAN DIEGO | 13989 I. C SANDERS | 7 | 4 | 1 | -299.19 |
| 1219 | 5444 | SAN DIEGO | 13989 I. C SANDERS | 9 | 3 | 1 | -252.79 |
| 1219 | 5444 | SAN DIEGO | 14449 DONALD J.TROIANO | 7 | 5 | 1 | -128.46 |
| 1219 | 5444 | SAN DIEGO | 14492 JIM J ARAGON | 9 | 3 | 1 | -117.98 |
| 1219 | 5444 | SAN DIEGO | 14501 LARRY BLOOM | 9 | 3 | 1 | -23.47 |
| 1219 | 5444 | SAN DIEGO | 14549 NELLIE WOLFE | 7 | 2 | 1 | -78.00 |
| 1219 | 5444 | SAN DIEGO | 14569 FRED DREIS | 11 | 1 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 14605 D M LINDSAY | 9 | 2 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 14611 MARY MCCARTHY | 8 | 5 | 1 | -3.54 |
| 1219 | 5444 | SAN DIEGO | 14710 DONALD W SMITH | 11 | 1 | 1 | -140.34 |
| 1219 | 5444 | SAN DIEGO | 14734 PATRICIA CROW | 7 | 5 | 1 | -347.75 |
| 1219 | 5444 | SAN DIEGO | 14796 JERI ADAMS | 9 | 2 | 1 | -53.22 |
| 1219 | 5444 | SAN DIEGO | 14806 ANITA MCCLATCHEY | 9 | 3 | 2 | -648.99 |
| 1219 | 5444 | SAN DIEGO | 14814 ALLAN NIBBS | 8 | 4 | 1 | -460.79 |
| 1219 | 5444 | SAN DIEGO | 14931 JOSEPH CASTANG | 5 | 6 | 1 | -357.89 |
| 1219 | 5444 | SAN DIEGO | 14940 JOSEPH VIA | 10 | 3 | 2 | -31.66 |
| 1219 | 5444 | SAN DIEGO | 14942 ROXANNE HAGAN | 9 | 3 | 1 | -17.66 |
| 1219 | 5444 | SAN DIEGO | 15016 YVONNE WALSH | 2 | 9 | 1 | -182.37 |
| 1219 | 5444 | SAN DIEGO | 15289 DAVID CHELL | 11 | 1 | 1 | -35.91 |
| 1219 | 5444 | SAN DIEGO | 15991 BRIAN BERNHEIM | 5 | 6 | 1 | -139.90 |
| 1219 | 5444 | SAN DIEGO | 16027 RODGER MITCHELL | 6 | 5 | 1 | -116.18 |
| 1219 | 5444 | SAN DIEGO | 16122 CARL LOWER | 6 | 5 | 2 | -128.97 |
| 1219 | 5444 | SAN DIEGO | 16220 ROXANNE SPRECCO | 8 | 3 | 1 | -422.13 |
| 1219 | 5444 | SAN DIEGO | 16400 UPPER GROUP | 10 | 2 | 2 | -62.67 |
| 1219 | 5444 | SAN DIEGO | 16413 SWEETWATER FARMS | 9 | 2 | 1 | -15.17 |
| 1219 | 5444 | SAN DIEGO | 16513 MAUREEN CAMILLERI | 10 | 3 | 3 | -1,510.48 |
| 1219 | 5444 | SAN DIEGO | 16584 JACKELINE CHAPMAN | 9 | 3 | 1 | -88.92 |
| 1219 | 5444 | SAN DIEGO | 16668 ROBIN VISCONTI | 9 | 3 | 1 | -71.30 |
| 1219 | 5444 | SAN DIEGO | 16752 JOHN STASSINOS | 9 | 3 | 2 | -221.96 |
| 1219 | 5444 | SAN DIEGO | 16781 GLADYS MARTINEZ | 8 | 4 | 1 | -266.72 |
| 1219 | 5444 | SAN DIEGO | 16809 LESLIE GRAY | 10 | 2 | 1 | -16.03 |
| 1219 | 5444 | SAN DIEGO | 16966 KELLY GALEAZZI | 6 | 5 | 1 | -134.60 |
| 1219 | 5444 | SAN DIEGO | 16991 NATHAN HOM | 4 | 6 | 2 | -19.51 |
| 1219 | 5444 | SAN DIEGO | 17016 VICKY BETTNER | 6 | 5 | 2 | -429.78 |
| 1219 | 5444 | SAN DIEGO | 17109 GEORGE DYER | 3 | 7 | 1 | -34.23 |
| 1219 | 5444 | SAN DIEGO | 17124 ANDREW RYDER | 1 | 8 | 1 | -79.06 |
| 1219 | 5444 | SAN DIEGO | 17236 MARY & DAVID MYERS | 4 | 6 | 1 | -173.24 |
| 1219 | 5444 | SAN DIEGO | 17279 DARRYL ADAMSON | 9 | 3 | 1 | -12.59 |
| 1219 | 5444 | SAN DIEGO | 17299 JAMES MATTHEWS | 3 | 6 | 1 | -9.08 |
| 1219 | 5444 | SAN DIEGO | 18221 KATHY REVETTA | 10 | 2 | 1 | -32.23 |
| 1219 | 5444 | SAN DIEGO | 18222 MONICA ALBARR-FORDYCE | 3 | 8 | 1 | -7.99 |
| 1219 | 5444 | SAN DIEGO | 18262 LAURA WARD | 8 | 5 | 2 | -175.62 |
| 1219 | 5444 | SAN DIEGO | 18360 CYNTHIA CAVADA | 9 | 3 | 2 | -26.41 |
| 1219 | 5444 | SAN DIEGO | 18560 TODD SCHMITT | 10 | 2 | 2 | -22.73 |
| 1219 | 5444 | SAN DIEGO | 18788 AMAYA ARCOIDIO | 8 | 3 | 1 | -15.96 |
| 1219 | 5444 | SAN DIEGO | 18978 JOHN DAVISON | 9 | 3 | 1 | -100.49 |

| 1219 | 5444 | SAN DIEGO | 19020 | STEVEN GOOD | 5 | 6 | 2 | -37.39 |
| 1219 | 5444 | SAN DIEGO | 19040 | ROBERT PINNER | 10 | 2 | 2 | -111.29 |
| 1219 | 5444 | SAN DIEGO | 19057 | MARK CALLICOAT | 11 | 1 | 1 | -52.43 |
| 1219 | 5444 | SAN DIEGO | 19127 | TIMOTHY HALL | 11 | 1 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 19183 | ARTURO TORRALBA | 8 | 4 | 1 | -45.12 |
| 1219 | 5444 | SAN DIEGO | 19209 | MICHAEL CHAVEZ | 9 | 3 | 1 | -62.07 |
| 1219 | 5444 | SAN DIEGO | 19264 | TIM RUIS | 7 | 4 | 1 | -35.89 |
| 1219 | 5444 | SAN DIEGO | 19283 | KIMBERLY WILSON | 1 | 3 | 1 | -34.37 |
| 1219 | 5444 | SAN DIEGO | 19374 | JOHN MESSNER | 1 | 9 | 1 | -130.00 |
| 1219 | 5444 | SAN DIEGO | 19438 | SCOTT HARRIS | 6 | 4 | 1 | -144.23 |
| 1219 | 5444 | SAN DIEGO | 19442 | ROBERT UECKER | 10 | 3 | 3 | -485.47 |
| 1219 | 5444 | SAN DIEGO | 19554 | JESSE GOFIGAN | 9 | 3 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 19632 | GLEN EADY | 10 | 1 | 1 | -38.02 |
| 1219 | 5444 | SAN DIEGO | 19695 | DEAN ALLEN | 3 | 9 | 2 | -152.19 |
| 1219 | 5444 | SAN DIEGO | 19760 | TOM WILSON | 9 | 4 | 1 | -9.00 |
| 1219 | 5444 | SAN DIEGO | 19874 | GORDON WARREN | 9 | 3 | 1 | -81.52 |
| 1219 | 5444 | SAN DIEGO | 19898 | PETER TURNBULL | 10 | 2 | 1 | -106.49 |
| 1219 | 5444 | SAN DIEGO | 20010 | JAMIE FLOOD | 2 | 2 | 1 | -3,071.30 |
| 1219 | 5444 | SAN DIEGO | 20138 | PETER OBERG | 5 | 6 | 2 | -203.60 |
| 1219 | 5444 | SAN DIEGO | 20254 | SONYA COUNTS | 3 | 7 | 1 | -143.11 |
| 1219 | 5444 | SAN DIEGO | 20308 | TOMMIE BATTY | 10 | 1 | 1 | -19.51 |
| 1219 | 5444 | SAN DIEGO | 20313 | SHERYL AYARS | 8 | 2 | 1 | -1,779.35 |
| 1219 | 5444 | SAN DIEGO | 20318 | KATHRYN MCGINNIS | 7 | 3 | 1 | -93.37 |
| 1219 | 5444 | SAN DIEGO | 20416 | MIKE TOBEY | 7 | 4 | 1 | -290.37 |
| 1219 | 5444 | SAN DIEGO | 20518 | JASON RIOS | 5 | 4 | 1 | -412.64 |
| 1219 | 5444 | SAN DIEGO | 20774 | ALBERTO MOLINAR | 2 | 1 | 1 | -142.41 |
| 1219 | 5444 | SAN DIEGO | 20816 | JOCELYN PAPPAS | 4 | 3 | 1 | -60.44 |
| 1219 | 5444 | SAN DIEGO | 20868 | CINDY MCKERNAN | 2 | 2 | 1 | -54.34 |

# Exhibit 2

F ACTION:DO          METR              SAN MARCOS                DIST NBR: 5159
                                    Customer Screen              4:24pm AUG-13 08

01 Name        IRENE F CZECH              07 Contact
02 Short Name  CZECH IRENE    Cust #    380    08 Phone # 619 753-6120
03 Delivery    3505 MANCHESTER AVE       09 Cr Code MT      Dun Code
   Address     CARDIFF BY THE SEA           Acct Bal    28.45
─────────────── Meter/Keylock Reading History ───────────────
F ACTION:                        Meter History

Read Date  Code  Beg Read  End Read   Adj. Qty   Gallons  Name
 08-01-08   R    266400    266600      200.0        5.5   CZECH IRENE
 07-09-08   R    266000    266400      400.0       11.0   CZECH IRENE
 06-04-08   R    265700    266000      300.0        8.2   CZECH IRENE
 05-05-08   R    265500    265700      200.0        5.5   CZECH IRENE
 04-10-08   R    265300    265500      200.0        5.5   CZECH IRENE
 03-19-08   R    269400    265300    -4100.0     -112.7   CZECH IRENE
 02-29-08   E    265000    269400     4400.0      120.9   CZECH IRENE
 01-31-08   E    263900    265000     1100.0       30.2   CZECH IRENE
           Avg Qty        Avg Gals
            350.6           9.6

```
F ACTION:DO          METR           SAN MARCOS              DIST NBR: 5159
                                   Customer Screen          4:24pm AUG-13-08
```

```
01 Name        ARTHUR MEDEIROS              07 Contact
02 Short Name  MEDEIROS GLO Cust #   2749   08 Phone # 619 727-2155
03 Delivery    2012 THIBIDO RD              09 Cr Code BP      Dun Code
   Address                                     Acct Bal    38.20-
```

──────────────────── Meter/Keylock Reading History ────────────────────

F ACTION:                          Meter History

| Read Date | Code | Beg Read | End Read | Adj. Qty | Gallons | Name |
|-----------|------|----------|----------|----------|---------|------|
| 07-24-08 | R | 376060 | 376150 | 90.0 | 2.5 | MEDEIROS GLO |
| 06-27-08 | R | 375720 | 376060 | 340.0 | 9.3 | MEDEIROS GLO |
| 05-27-08 | R | 374970 | 375720 | 750.0 | 20.6 | MEDEIROS GLO |
| 04-30-08 | R | 374130 | 374970 | 840.0 | 23.1 | MEDEIROS GLO |
| 03-31-08 | R | 374310 | 374130 | -180.0 | -4.9 | MEDEIROS GLO |
| 02-29-08 | E | 372360 | 374310 | 1950.0 | 53.6 | MEDEIROS GLO |
| 01-30-08 | E | 368880 | 372360 | 3480.0 | 95.7 | MEDEIROS GLO |
| 12-28-07 | R | 367220 | 368880 | 1660.0 | 45.6 | MEDEIROS GLO |

```
              Avg Qty      Avg Gals
               803.1         22.1
```

F ACTION:DO          METR              SAN MARCOS                    DIST NBR: 5159
                                     Customer Screen                4:24pm AUG-13-08

01 Name        CARLOS L SERRATO              07 Contact EMILY
02 Short Name  SERRATO CARL Cust #   2788    08 Phone # 760 724-5478
03 Delivery        709 W CALIFORNIA STREET   09 Cr Code MT      Dun Code
   Address                                      Acct Bal      0.00
                     ─── Meter/Keylock Reading History ───
F ACTION:                              Meter History

   Read Date  Code  Beg Read  End Read   Adj. Qty    Gallons  Name
   07-22 08    R      151650    151930      280.0        7.7  SERRATO CARL
   06-25-08    R      151040    151650      610.0       16.8  SERRATO CARL
   05-20-08    R      150720    151040      320.0        8.8  SERRATO CARL
   04-30-08    R      149860    150720      860.0       23.6  SERRATO CARL
   03-28-08    R      149990    149860     -130.0       -3.6  SERRATO CARL
   02-29 08    E      148700    149990     1290.0       35.5  SERRATO CARL
   01-30-08    E      147450    148700     1250.0       34.4  SERRATO CARL
   12-31-07    E      146310    147450     1140.0       31.3  SERRATO CARL
                    Avg Qty      Avg Gals
                      700.3        19.3

F ACTION:DO            METR            SAN MARCOS                    DIST NBR: 5159
                                     Customer Screen                4:24pm AUG-13-08

01 Name          GORDON CLAUSON                    07 Contact
02 Short Name CLAUSON GORD Cust #    2893          08 Phone # 619 749-8725
03 Delivery      4013 COPHER CANYON RD             09 Cr Code MT      Dun Code
   Address                                            Acct Bal    0.00
─────────────────── Meter/Keylock Reading History ───────────────────
F ACTION:                                        Meter History

  Read Date  Code  Beg Read  End Read    Adj. Qty    Gallons  Name
   07-21-08    R    172780    173090        303.8        8.4  CLAUSON GORD
   06-25-08    R    172260    172780        509.6       14.0  CLAUSON GORD
   05-21-08    R    171870    172260        382.2       10.5  CLAUSON GORD
   04-28-08    R    170990    171870        862.4       23.7  CLAUSON GORD
   03-31-08    R    172790    170990      -1764.0      -48.5  CLAUSON GORD
   02-29-08    E    170920    172790       1832.6       50.4  CLAUSON GORD
   01-10-08    E    169460    170920       1430.8       39.3  CLAUSON GORD
   11-29-07    E    168000    169460       1430.8       39.3  CLAUSON GORD
              Avg Qty         Avg Gals
               960.4            26.4

F ACTION:DO          METR          SAN MARCOS          DIST NBR: 5159
                                 Customer Screen        4:24pm AUG-13-08

01 Name        AMADO RODRIGUEZ 3              07 Contact IRMA
02 Short Name RODRIGUEZ 3  Cust #   3158      08 Phone # 760 749 0439
03 Delivery      31030 RODRIGUEZ RD 3         09 Cr Code MT     Dun Code L4
   Address                                       Acct Bal    957.13
─────────────────── Meter/Keylock Reading History ───────────────────
F ACTION:                                        Meter History

Read Date Code Beg Read End Read  Adj. Qty   Gallons Name
 07-16-08   R    204600   207500    2842.0      78.1 RODRIGUEZ 3
 06-11-08   R    201100   204600    3430.0      94.3 RODRIGUEZ 3
 05-13-08   R    199700   201100    1372.0      37.7 RODRIGUEZ 3
 04-17-08   R    195800   199700    3822.0     105.1 RODRIGUEZ 3
 04-03-08   R    198900   195800   -3038.0     -83.5 RODRIGUEZ 3
 03-31-08   E    193600   198900    5194.0     142.8 RODRIGUEZ 3
 01-30-08   E    186400   193600    7056.0     194.0 RODRIGUEZ 3
 12-31-07   E    176800   186400    9408.0     258.6 RODRIGUEZ 3
           Avg Qty      Avg Gals
            7,113.4       196.9

F ACTION:DO          METR          SAN MARCOS                    DIST NBR: 5159
                                  Customer Screen                4:27pm AUG-13-08

01 Name          G WAARDENBURG                    07 Contact
02 Short Name    WAARDENBURG   Cust #    4336      08 Phone # 760 724-1188
03 Delivery      1429 ARCADIA AVE                  09 Cr Code MT        Dun Code
   Address                                         Acct Bal     0.00

────────────────── Meter/Keylock Reading History ──────────────────
F ACTION:                                Meter History

Read Date  Code  Beg Read  End Read   Adj. Qty   Gallons  Name
 07-22-08    R     94000     94100      100.0        2.7  WAARDENBURG
 06-25-08    R     93800     94000      200.0        5.5  WAARDENBURG
 05-20-08    R     93700     93800      100.0        2.7  WAARDENBURG
 04-30 08    R     93400     93700      300.0        8.2  WAARDENBURG
 03-14-08    R     95000     93400    -1600.0      -44.0  WAARDENBURG
 02-29-08    E     92900     95000     2100.0       57.7  WAARDENBURG
 01-08-08    R     96000     92900    -3100.0      -85.2  WAARDENBURG
 12-31 07    E     92800     96000     3200.0       88.0  WAARDENBURG
             Avg Qty        Avg Gals
             1,058.6          29.1

F ACTION:DO          METR              SAN MARCOS                    DIST NBR: 5159
                                     Customer Screen                4:27pm AUG-13-08

01 Name        CHARLES R CANNAN              07 Contact
02 Short Name  CANNAN CHARL Cust #   6010    08 Phone # 213 660-9230
03 Delivery    15429 HAPPY HOLLOW            09 Cr Code MT    Dun Code
   Address                                      Acct Bal    0.00
──────────────────── Meter/Keylock Reading History ────────────────────
F ACTION:                              Meter History

Read Date  Code  Beg Read  End Read   Adj. Qty   Gallons  Name
 07-15-08   R    133100    133280      176.4         4.8  CANNAN CHARL
 06-10-08   R    132850    133100      245.0         6.7  CANNAN CHARL
 05-08-08   R    132590    132850      254.8         7.0  CANNAN CHARL
 04-09-08   R    133080    132590     -480.2       -13.2  CANNAN CHARL
 03-31-08   E    132170    133080      891.8        24.5  CANNAN CHARL
 02-21-08   R    132590    132170      411.6       -11.3  CANNAN CHARL
 01-30-08   E    131850    132590      725.2        19.9  CANNAN CHARL
 12-31-07   E    130860    131850      970.2        26.7  CANNAN CHARL
           Avg Qty        Avg Gals
            540.1           14.9

F ACTION:DO          METR              SAN MARCOS                    DIST NBR: 5159
                                      Customer Screen               4:27pm AUG-13-08

01 Name          DONNA CAPOZZOLI              07 Contact 917-9321 CELL#
02 Short Name CAPOZZOLI D  Cust #    6086     08 Phone # 760 758-1239
03 Delivery      1702 HILO DR                 09 Cr Code MT      Dun Code
   Address                                       Acct Bal    25.89
                        ——— Meter/Keylock Reading History ———
F ACTION:                            Meter History

  Read Date Code Beg Read  End Read   Adj. Qty    Gallons Name
   07-24-08   R    151210   151390      180.0        4.9 CAPOZZOLI D
   06-27-08   R    150940   151210      270.0        7.4 CAPOZZOLI D
   05-27-08   R    150640   150940      300.0        8.2 CAPOZZOLI D
   04-30-08   R    150610   150640       30.0        0.8 CAPOZZOLI D
   03-31-08   R    160780   150610   -10170.0     -279.5 CAPOZZOLI D
   02-29-08   E    154690   160780     6090.0      167.4 CAPOZZOLI D
   01-30-08   E    148600   154690     6090.0      167.4 CAPOZZOLI D
   12-28-07   R    148300   148600      300.0        8.2 CAPOZZOLI D
              Avg Qty      Avg Gals
               817.4         22.5

```
F ACTION:DO          METR              SAN MARCOS              DIST NBR: 5159
                                      Customer Screen          4:27pm AUG-13-08
```

```
01 Name          NOLI R ZOSA M D              07 Contact 731-0271 HOME
02 Short Name   ZOSA NOLI      Cust #   9218  08 Phone # 760 723-9093
03 Delivery     9381 W LILAC ROAD            09 Cr Code MT      Dun Code
   Address                                      Acct Bal    792.27-
```

```
                      ─── Meter/Keylock Reading History ───
 F ACTION:                          Meter History
```

| Read Date | Code | Beg Read | End Read | Adj. Qty | Gallons | Name |
|-----------|------|----------|----------|----------|---------|------|
| 06-11-08 | R | 268020 | 268180 | 156.8 | 4.3 | ZOSA NOLI |
| 05-13-08 | R | 267590 | 268020 | 421.4 | 11.6 | ZOSA NOLI |
| 04-17-08 | R | 273440 | 267590 | -5733.0 | -157.6 | ZOSA NOLI |
| 03-31-08 | E | 271300 | 273440 | 2097.2 | 57.6 | ZOSA NOLT |
| 03-31-08 | R | 271300 | 266920 | -4292.4 | -118.0 | ZOSA NOLI |
| 01-10-08 | E | 268890 | 271300 | 2361.8 | 64.9 | ZOSA NOLI |
| 12-31-07 | E | 266480 | 268890 | 2361.8 | 64.9 | ZOSA NOLI |
| 11-23-07 | E | 265480 | 266480 | 980.0 | 26.9 | ZOSA NOLI |

```
              Avg Qty        Avg Gals
               1,594.6          43.8
```

```
F ACTION:DO        METR         SAN MARCOS              DIST NBR: 5159
                              Customer Screen           4:27pm AUG-13-08

01 Name          JOHN KOTYK                 07 Contact
02 Short Name  KOTYK JOHN     Cust #  9220  08 Phone # 760 723-8443
03 Delivery      32598 RANCHO LADERA RD     09 Cr Code MT      Dun Code
   Address                                     Acct Bal     0.30-
```

────────────────── Meter/Keylock Reading History ──────────────────

```
F ACTION:                        Meter History

  Read Date Code Beg Read End Read   Adj. Qty   Gallons Name
   07-29-08   R    208340   208740      392.0      10.8 KOTYK JOHN
   06-26-08   R    207690   208340      637.0      17.5 KOTYK JOHN
   05-19-08   R    206900   207690      774.2      21.3 KOTYK JOHN
   04-07-08   R    208090   206900    -1166.2     -32.1 KOTYK JOHN
   03-31-08   E    206270   208090     1783.6      49.0 KOTYK JOHN
   03-07-08   R    206950   206270     -666.4     -18.3 KOTYK JOHN
   01-30-08   E    204050   206950     2842.0      78.1 KOTYK JOHN
   01-04-08   E    201150   204050     2842.0      78.1 KOTYK JOHN
               Avg Qty       Avg Gals
                910.3          25.1
```

```
F ACTION:DO        METR         SAN MARCOS              DIST NBR: 5159
                              Customer Screen           4:27pm AUG-13-08

01 Name        WINSTON ELTON              07 Contact 760 940-0765
02 Short Name  ELTONWIN       Cust #  9247 08 Phone # 760 940-8816
03 Delivery    2433 SAN CLEMENTE AVE      09 Cr Code MT     Dun Code
   Address                                   Acct Bal    26.72
┌──────────────── Meter/Keylock Reading History ────────────────┐
│ F ACTION:                      Meter History                   │
│                                                                │
│  Read Date Code Beg Read End Read  Adj. Qty  Gallons Name      │
│  07-22-08   R    359960   360150    186.2      5.1 ELTONWIN    │
│  06-24-08   R    359450   359960    499.8     13.7 ELTONWIN    │
│  05-22-08   R    359250   359450    196.0      5.4 ELTONWIN    │
│  04-30-08   R    358600   359250    637.0     17.5 ELTONWIN    │
│  03-07-08   R    363590   358600  -4890.2   -134.4 ELTONWIN    │
│  02-29-08   E    360590   363590   2940.0     80.8 ELTONWIN    │
│  01-30-08   E    357470   360590   3057.6     84.0 ELTONWIN    │
│  01-04-08   E    354350   357470   3057.6     84.0 ELTONWIN    │
│            Avg Qty       Avg Gals                              │
│             1,565.5        43.1                                │
└────────────────────────────────────────────────────────────────┘
```

F ACTION:DO          METR          SAN MARCOS              DIST NBR: 5159
                                   Customer Screen          4:27pm AUG-13-08

01 Name          GUY SMITH                        07 Contact
02 Short Name  SMITH GUY      Cust #   9302        08 Phone # 619 747-2029
03 Delivery      1831 ROCKHOFF RD                  09 Cr Code MT      Dun Code
   Address                                            Acct Bal    68.54
                        ─── Meter/Keylock Reading History ───
F ACTION:                                Meter History

  Read Date Code Beg Read End Read   Adj. Qty   Gallons Name
   07-17-08   R    220400   220900     500.0      13.7 SMITH GUY
   06-16-08   R    219600   220400     800.0      22.0 SMITH GUY
   05-13-08   R    219000   219600     600.0      16.5 SMITH GUY
   04-21-08   R    219900   219000    -900.0     -24.7 SMITH GUY
   03-31-08   E    218500   219900    1400.0      38.5 SMITH GUY
   02-29-08   E    216300   218500    2200.0      60.5 SMITH GUY
   01-30-08   E    214100   216300    2200.0      60.5 SMITH GUY
   12-31-07   E    213100   214100    1000.0      27.5 SMITH GUY
              Avg Qty      Avg Gals
              1,346.2         37.0

F ACTION:DO          METR          SAN MARCOS          DIST NBR: 5159
                                  Customer Screen      4:27pm AUG-13-08

01 Name          TERESA WACKER               07 Contact 760-291-3230
02 Short Name WACKER TERES Cust #   9379     08 Phone # 760 746-6548
03 Delivery      1360 MONTIEL RD             09 Cr Code MT      Dun Code  L4
   Address                                      Acct Bal    230.66
────────────────── Meter/Keylock Reading History ──────────────────
 F ACTION:                              Meter History

 Read Date Code  Beg Read  End Read   Adj. Qty    Gallons  Name
  07-17-08   R     278080    278270      190.0        5.2  WACKER TERES
  06-16-08   R     277680    278080      400.0       11.0  WACKER TERES
  05-13-08   R     277380    277680      300.0        8.2  WACKER TERES
  04-21-08   R     280350    277380    -2970.0      -81.6  WACKER TERES
  03-31-08   E     278700    280350     1650.0       45.4  WACKER TERES
  02-29-08   E     274790    278700     3910.0      107.5  WACKER TERES
  01-30-08   E     270880    274790     3910.0      107.5  WACKER TERES
  12-31-07   E     270740    270880      140.0        3.8  WACKER TERES
             Avg Qty       Avg Gals
             1,123.2         30.9

F ACTION:DO          METR          SAN MARCOS          DIST NBR: 5159
                                   Customer Screen     4:27pm AUG-13-08

01 Name          ALBERT MATNEY                07 Contact
02 Short Name  MATNEYA        Cust #   9621   08 Phone # 760 726-4315
03 Delivery      1538 S SANTA FE              09 Cr Code MT     Dun Code
   Address                                       Acct Bal    377.96-
                          —— Meter/Keylock Reading History ——
  F ACTION:                        Meter History

  Read Date  Code  Beg Read  End Read  Adj. Qty  Gallons  Name
   07-18-08   R      4316      4317       1.0        0.3   MATNEYA
   06-16-08   R      4300      4316      16.0        4.4   MATNEYA
   04-29-08   R      4392      4300     -92.0      -25.4   MATNEYA
   03-31-08   E      4351      4392      41.0       11.3   MATNEYA
   02-29-08   E      4310      4351      41.0       11.3   MATNEYA
   01-09-08   E      4269      4310      41.0       11.3   MATNEYA
   12-31-07   E      4228      4269      41.0       11.3   MATNEYA
   11-23-07   E      4187      4228      41.0       11.3   MATNEYA
              Avg Qty        Avg Gals
                21.2           5.8

F ACTION:DO          METR          SAN MARCOS              DIST NBR: 5159
                                   Customer Screen         4:27pm AUG-13-08

01 Name        TIM JOHNS                    07 Contact
02 Short Name  JOHNS T    Cust #  10058     08 Phone # 760 744-8397
03 Delivery    1941 SUNNY VISTA LANE        09 Cr Code MT      Dun Code
   Address                                     Acct Bal    19.23
                    ——— Meter/Keylock Reading History ———
   F ACTION:                          Meter History

   Read Date  Code  Beg Read  End Read  Adj. Qty   Gallons Name
    07-17-08   R     504660    504790    130.0         3.6 JOHNS T
    06-16-08   R     504560    504660    100.0         2.7 JOHNS T
    05-16-08   R     504460    504560    100.0         2.7 JOHNS T
    04-21-08   R     504290    504460    170.0         4.7 JOHNS T
    03-25-08   R     504770    504290    480.0       -13.2 JOHNS T
    02-29-08   E     504520    504770    250.0         6.9 JOHNS T
    02-04-08   E     504270    504520    250.0         6.9 JOHNS T
    12-31-07   E     503430    504270    840.0        23.1 JOHNS T
              Avg Qty        Avg Gals
               569.7           15.7

F ACTION:DO          METR            SAN MARCOS              DIST NBR: 5159
                                    Customer Screen           4:27pm AUG-13-08

01 Name        FREDERICK H BELTRAN              07 Contact
02 Short Name  BELTRAN FRED Cust #   10623      08 Phone # 760 757-8195
03 Delivery       4513 MISSION AVE              09 Cr Code MT      Dun Code
   Address                                         Acct Bal     0.00
                          ─── Meter/Keylock Reading History ───
    F ACTION:                        Meter History

    Read Date  Code  Beg Read  End Read   Adj. Qty    Gallons  Name
     07-21-08   R     152020    152270      250.0        6.9   BELTRAN  FRED
     06-25-08   R     151650    152020      370.0       10.2   BELTRAN  FRED
     05-19-08   R     151160    151650      490.0       13.5   BELTRAN  FRED
     04-11-08   R     150500    151160      660.0       18.1   BELTRAN  FRED
     03-10-08   R     151120    150500     -620.0      -17.0   BELTRAN  FRED
     02-29-08   E     150330    151120      790.0       21.7   BELTRAN  FRED
     01-31-08   E     149400    150330      930.0       25.6   BELTRAN  FRED
     12-31-07   E     148420    149400      980.0       26.9   BELTRAN  FRED
                Avg Qty      Avg Gals
                  820.8        22.6

```
F ACTION:DO          METR            SAN MARCOS                 DIST NBR: 5159
                                   Customer Screen            4:27pm AUG-13-08
```

```
01 Name        ROBERT MEERS                  07 Contact
02 Short Name  MEERS ROBERT Cust #  11806    08 Phone # 760 724 0040
03 Delivery       6652 CAMINO DEL RAY        09 Cr Code MT      Dun Code
   Address                                      Acct Bal    0.00
```

———————————— Meter/Keylock Reading History ————————————
F ACTION:                              Meter History

| Read Date | Code | Beg Read | End Read | Adj. Qty | Gallons | Name |
|-----------|------|----------|----------|----------|---------|------|
| 07-29-08 | R | 683750 | 683890 | 140.0 | 3.8 | MEERS ROBERT |
| 06-26-08 | R | 683560 | 683750 | 190.0 | 5.2 | MEERS ROBERT |
| 05-19-08 | R | 683420 | 683560 | 140.0 | 3.8 | MEERS ROBERT |
| 04-25-08 | R | 683880 | 683420 | -460.0 | -12.6 | MEERS ROBERT |
| 03-31-08 | E | 681930 | 683880 | 1950.0 | 53.6 | MEERS ROBERT |
| 02-13-08 | R | 683880 | 681930 | -1950.0 | -53.6 | MEERS ROBERT |
| 01-30-08 | E | 681230 | 683880 | 2650.0 | 72.8 | MEERS ROBERT |
| 12-31-07 | E | 678330 | 681230 | 2900.0 | 79.7 | MEERS ROBERT |

```
               Avg Qty        Avg Gals
                853.4           23.5
```

F ACTION:DO          METR              SAN MARCOS                  DIST NBR: 5159
                                     Customer Screen              4:27pm AUG-13-08

01 Name          CINDY COUTY                      07 Contact
02 Short Name    COUTY CINDY    Cust #  13041      08 Phone # 760 727 1959
03 Delivery      2205 MIRA SOL DR                  09 Cr Code MT      Dun Code
   Address                                            Acct Bal    0.00
                          ── Meter/Keylock Reading History ──
F ACTION:                              Meter History

  Read Date  Code  Beg Read  End Read   Adj. Qty   Gallons Name
  07-18-08    R     615010    615480      470.0      12.9 COUTY CINDY
  06-17-08    R     614610    615010      400.0      11.0 COUTY CINDY
  05-29-08    R     613790    614610      820.0      22.5 COUTY CINDY
  04-22-08    R     612790    613790     1000.0      27.5 COUTY CINDY
  03-25-08    R     613010    612790     -220.0      -6.0 COUTY CINDY
  02-29-08    E     611420    613010     1590.0      43.7 COUTY CINDY
  02-06-08    R     615320    611420    -3900.0    -107.2 COUTY CINDY
  01-30-08    E     610420    615320     4900.0     134.7 COUTY CINDY
             Avg Qty        Avg Gals
              878.7           24.2

1 | **FOLEY & LARDNER LLP**
402 W. BROADWAY, SUITE 2100
2 | SAN DIEGO, CA 92101-3542
TELEPHONE:    619.234-6655
FACSIMILE:    619,234-3510
3 |
MICHAEL P. MCCLOSKEY, CA BAR NO. 106051
4 | DAVID J. AVENI, CA BAR NO. 251197

ATTORNEYS FOR AMERIGAS PROPANE, L.P.
5 |
6 |
7 |
8 |                       UNITED STATES DISTRICT COURT
9 |                    SOUTHERN DISTRICT OF CALIFORNIA
10 |
11 |

TIMOTHY DEEHAN, on behalf of       Case No:  08-CV-1009-BTM-JMA
himself and others similarly
situated                           **DECLARATION OF STEVEN A. SAMUEL**

            Plaintiff,

       vs.

AMERIGAS PARTNERS, L.P., a
Delaware limited partnership,
DBA AMERIGAS; and DOES 1 through
50, inclusive

            Defendants.

I, Steven A. Samuel, an adult resident of Pennsylvania,

declare and state under penalty of perjury as follows:

    1.    I am Vice President of Law and Associate General

Counsel of AmeriGas Propane, L.P. ("AmeriGas"), which is the

entity that distributes propane to customers in California and

elsewhere in the United States.

    2.    I am aware of the law suit brought by Timothy Deehan

1  and have general knowledge about the allegations in that suit.

2      3.    In an effort to conduct background research relating

3  to some of the allegations raised by Mr. Deehan, I contacted

4  Louis Horton, the Director of Business Systems for the

5  Information Technology Department that maintains the computer

6  records reflecting AmeriGas's business operations.

7  Specifically, I asked Mr. Horton to obtain from AmeriGas's

8  computer records for a one year period of time, the number of

9  AmeriGas's meter customers located in California, and the number

10 of estimated meter readings that AmeriGas conducted of those

11 customers.

12     4.    Mr. Horton prepared and sent me the attached chart,

13 which shows that for the period of May 15, 2007 through May 15,

14 2008, AmeriGas had 14,082 metered customers in California, and

15 that during that one year's time period AmeriGas conducted

16 12,075 estimated readings of those customers' meters.

17     I declare under penalty of perjury under 28 U.S.C. §

18 1746 that the foregoing is true and correct.  Executed this *14*

19 day of August, 2008, at  *VALLEY FORGE, PA*        .

20

21

22                               Steve A. Samuel

23

24

25

26

27

28

DECLARATION OF LOUIE HORTON

WASH_4762908.1

**California Meter Customers and Readings 5/15/07 thru 5/15/08**

| Mkt# | Dist# | District Name | Meter Customers | Normal Reads | Estimates |
|------|-------|---------------|-----------------|--------------|-----------|
| 1203 | 100 | RED BLUFF | 315 | 3,727 | 4 |
| 1203 | 140 | GRIDLEY | 349 | 4,525 | 2 |
| 1203 | 160 | WILLIAMS | 70 | 991 | 0 |
| 1203 | 220 | REDWAY | 99 | 1,364 | 1 |
| 1203 | 230 | HOOPA | 173 | 1,856 | 29 |
| 1203 | 232 | WEAVERVILLE | 114 | 1,446 | 0 |
| 1203 | 330 | ARCATA | 121 | 2,207 | 31 |
| 1203 | 920 | LAKEPORT | 546 | 8,293 | 19 |
| 1203 | 1030 | SEBASTOPOL | 68 | 1,007 | 3 |
| 1203 | 1031 | GUALALA/FT BRAGG | 222 | 7,904 | 3 |
| **1203 Total** | | | **2,077** | **33,320** | **92** |
| 1204 | 70 | GRASS VALLEY | 405 | 6,023 | 0 |
| 1204 | 71 | COLFAX | 651 | 7,752 | 1 |
| 1204 | 90 | PORTOLA | 758 | 9,384 | 3 |
| 1204 | 150 | CHESTER | 694 | 6,518 | 1,067 |
| 1204 | 470 | PLACERVILLE | 838 | 10,064 | 106 |
| 1204 | 5186 | SUSANVILLE 5186 | 1,007 | 10,775 | 171 |
| **1204 Total** | | | **4,353** | **50,516** | **1,348** |
| 1205 | 130 | SAN JOSE | 8 | 37 | 0 |
| 1205 | 210 | SANTA CRUZ | 194 | 8,084 | 289 |
| 1205 | 260 | SACRAMENTO | 13 | 210 | 0 |
| 1205 | 261 | MODESTO | 13 | 21 | 42 |
| 1205 | 1040 | JACKSON | 203 | 2,524 | 63 |
| 1205 | 1156 | ANGELS CAMP | 256 | 2,806 | 71 |
| 1205 | 5162 | FRESNO | 4 | 44 | 16 |
| **1205 Total** | | | **691** | **13,726** | **481** |
| 1212 | 410 | YREKA | 64 | 2,028 | 0 |
| 1212 | 5208 | KLAMATH FALLS | 15 | 31 | 1 |
| **1212 Total** | | | **79** | **2,059** | **1** |
| 1214 | 310 | SO LAKE TAHOE | 13 | 145 | 8 |
| 1214 | 520 | TRUCKEE | 380 | 3,990 | 300 |
| 1214 | 1070 | BISHOP 1070 | 2,010 | 22,930 | 255 |
| 1214 | 5399 | MAMMOTH LAKES | 1,188 | 13,540 | 677 |
| 1214 | 5427 | WALKER | 216 | 3,235 | 40 |
| **1214 Total** | | | **3,807** | **43,840** | **1,280** |
| 1218 | 320 | LAKE ISABELLA | 155 | 2,169 | 7 |
| 1218 | 1061 | OXNARD 1061 | 24 | 272 | 0 |
| 1218 | 5219 | YUMA | 2 | 18 | 0 |
| 1218 | 5396 | INDIO | 147 | 1,472 | 74 |
| 1218 | 5423 | SANTA MARIA | 20 | 142 | 6 |
| **1218 Total** | | | **348** | **4,073** | **87** |
| 1219 | 1120 | BLOOMINGTON 1120 | 76 | 808 | 0 |
| 1219 | 5159 | SAN MARCOS | 861 | 4,810 | 4,100 |
| 1219 | 5164 | TEMECULA | 414 | 4,309 | 2,025 |
| 1219 | 5443 | RAMONA | 621 | 6,330 | 1,106 |
| 1219 | 5444 | SAN DIEGO | 755 | 7,224 | 1,555 |
| **1219 Total** | | | **2,727** | **23,481** | **8,786** |
| **Grand Total** | | | **14,082** | **171,015** | **12,075** |

1 | **FOLEY & LARDNER LLP**
402 W. BROADWAY, SUITE 2100
2 | SAN DIEGO, CA 92101-3542
TELEPHONE:    619.234.6655
FACSIMILE:    619.234.3510
3
MICHAEL P. MCCLOSKEY CA BAR NO. 106051
4 |     MMCCLOSKEY@FOLEY.COM
DAVID J. AVENI CA BAR NO. 251197
    DAVENI@FOLEY.COM
5
ATTORNEYS FOR DEFENDANT AMERIGAS PARTNERS, L.P.
6

7

8 | UNITED STATES DISTRICT COURT

9 | SOUTHERN DISTRICT OF CALIFORNIA

10

11 | TIMOTHY DEEHAN, ON BEHALF OF    ) CASE NO:
HIMSELF AND OTHERS SIMILARLY SITUATED )
12 |                                 ) **PROOF OF SERVICE**
        PLAINTIFF,                  )
13 |                                 )
        VS.                         ) DATE:    AUGUST 29, 2008
14 |                                 ) TIME:    11:00 A.M.
AMERIGAS PARTNERS, L.P., A        ) DEPT.:   15
15 | DELAWARE LIMITED PARTNERSHIP, DBA )
AMERIGAS; AND DOES 1 THROUGH 50,   ) JUDGE:   HON. BARRY TED MOSKOWITZ,
16 | INCLUSIVE                        )
                                    )
17 |        DEFENDANTS.              )
                                    )
18 | _____ )

19

20

21

22

23

24

25

26

27

28

SDCA_1244013.1

# PROOF OF SERVICE

I am employed in the **County of San Diego**, **State of California**. I am over the age of 18 and not a party to this action; my current business address is **402 W. Broadway, Suite 2100, San Diego, CA 92101-3542**.

On August 15, 2008, I served the foregoing document(s) described as:

1.    Declaration of Steven A. Samuel
2.    Declaration of Maria Stackhouse
3.    Defendant's Memorandum in Opposition to Plaintiff's Motion for Remand to Superior Court

on the interested parties in this action as follows:

 X     BY THE FOLLOWING MEANS:
I placed a true copy thereof enclosed in sealed envelope(s) addressed as follows:

Harry W. Harrison
James R. Patterson
Cary A. Kinkead
Harrison Patterson & O'Connor LLP
402 W. Broadway, 29th Floor
San Diego, CA 92101
Phone:  (619) 756-6991
Fax:     (619) 756-6991

James M. Lindsay
Lindsay & Stonebarger
620 Coolidge Drive, Ste. 225
Folsom, CA 95630
(916) 294-0012

COURTESY COPY BY PERSONAL DELIVERY

 X     BY MAIL
___   I placed the envelope(s) with postage thereon fully prepaid in the United States mail, at **San Diego, California**.

 X    I am readily familiar with the firm's practice of collection and processing correspondence for mailing with the United States Postal Service; the firm deposits the collected correspondence with the United States Postal Service that same day, in the ordinary course of business, with postage thereon fully prepaid, at **San Diego, California**. I placed the envelope(s) for collection and mailing on the above date following ordinary business practices.

 X     Executed on August 15, 2008, at **San Diego, California**.

 X     I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made.

Martha Zarate

1